# Exhibit A

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (ºF) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 19 | 06:35 | W 5 | 10.00 | Fair | CLR | 52.7 | 45.5 | | | 77% | | | 30.34 | | 0.0 | | |
| 19 | 06:15 | W 3 | 10.00 | Fair | CLR | 52.9 | 45.7 | | | 77% | | | 30.34 | | 0.0 | | |
| 19 | 05:55 | NW 5 | 10.00 | Fair | CLR | 53.2 | 46.6 | | | 78% | | | 30.34 | | 0.0 | | |
| 19 | 05:35 | W 5 | 10.00 | Fair | CLR | 53.6 | 47.7 | | | 80% | | | 30.33 | | 0.0 | | |
| 19 | 05:15 | NW 5 | 10.00 | Fair | CLR | 53.4 | 48.4 | | | 83% | | | 30.33 | | 0.0 | | |
| 19 | 04:55 | W 3 | 10.00 | Fair | CLR | 52.7 | 49.1 | | | 88% | | | 30.32 | | 0.0 | | |
| 19 | 04:35 | NW 3 | 10.00 | Fair | CLR | 53.1 | 49.6 | | | 88% | | | 30.32 | | 0.0 | | |
| 19 | 04:15 | W 3 | 10.00 | Fair | CLR | 53.2 | 50.2 | | | 89% | | | 30.31 | | 0.0 | | |
| 19 | 03:55 | W 3 | 10.00 | Fair | CLR | 53.6 | 50.9 | | | 91% | | | 30.32 | | 0.0 | | |
| 19 | 03:35 | W 3 | 10.00 | Fair | CLR | 52.9 | 50.9 | | | 93% | | | 30.32 | | 0.0 | | |
| 19 | 03:15 | W 3 | 10.00 | Fair | CLR | 53.6 | 51.6 | | | 93% | | | 30.33 | | 0.0 | | |
| 19 | 02:55 | Calm | 10.00 | Fair | CLR | 53.2 | 51.3 | | | 93% | | | 30.33 | | 0.0 | | |
| 19 | 02:35 | NW 5 | 10.00 | Fair | CLR | 54.9 | 52.7 | | | 92% | | | 30.33 | | 0.0 | | |
| 19 | 02:15 | Calm | 10.00 | Fair | CLR | 54.9 | 52.3 | | | 91% | | | 30.33 | | 0.0 | | |
| 19 | 01:55 | W 3 | 10.00 | Fair | CLR | 55.6 | 52.7 | | | 90% | | | 30.33 | | 0.0 | | |
| 19 | 01:35 | Calm | 10.00 | Fair | CLR | 55 | 52 | | | 90% | | | 30.33 | | 0.0 | | |
| 19 | 01:15 | Calm | 10.00 | Fair | CLR | 54.9 | 51.3 | | | 88% | | | 30.33 | | 0.0 | | |
| 19 | 00:55 | NW 3 | 10.00 | Fair | CLR | 54.9 | 50.9 | 65.1 | 52.7 | 87% | | | 30.34 | | 0.0 | | |
| 19 | 00:35 | Calm | 10.00 | Fair | CLR | 55.6 | 51.4 | | | 86% | | | 30.35 | | 0.0 | | |
| 19 | 00:15 | Calm | 10.00 | Fair | CLR | 54.7 | 50.9 | | | 87% | | | 30.35 | | 0.0 | | |
| 18 | 23:55 | W 3 | 10.00 | Fair | CLR | 53.8 | 49.6 | | | 86% | | | 30.35 | | 0.0 | | |
| 18 | 23:35 | W 3 | 10.00 | Fair | CLR | 52.9 | 49.5 | | | 88% | | | 30.35 | | 0.0 | | |
| 18 | 23:15 | Calm | 10.00 | Fair | CLR | 53.2 | 49.1 | | | 86% | | | 30.35 | | 0.0 | | |
| 18 | 22:55 | Calm | 10.00 | Fair | CLR | 53.2 | 49.5 | | | 87% | | | 30.35 | | 0.0 | | |
| 18 | 22:35 | Calm | 10.00 | Fair | CLR | 53.8 | 50 | | | 87% | | | 30.35 | | 0.0 | | |
| 18 | 22:15 | Calm | 10.00 | Fair | CLR | 55.2 | 50 | | | 83% | | | 30.34 | | 0.0 | | |
| 18 | 21:55 | Calm | 10.00 | Fair | CLR | 55.2 | 50 | | | 83% | | | 30.34 | | 0.0 | | |
| 18 | 21:35 | Calm | 10.00 | Fair | CLR | 56.5 | 50.9 | | | 82% | | | 30.34 | | 0.0 | | |
| 18 | 21:15 | Calm | 10.00 | Fair | CLR | 57.6 | 50.5 | | | 78% | | | 30.33 | | 0.0 | | |
| 18 | 20:55 | Calm | 10.00 | Fair | CLR | 57.6 | 50 | | | 76% | | | 30.33 | | 0.0 | | |
| 18 | 20:35 | Calm | 10.00 | Fair | CLR | 58.6 | 49.3 | | | 71% | | | 30.33 | | 0.0 | | |
| 18 | 20:15 | Calm | 10.00 | Fair | CLR | 59.9 | 49.1 | | | 68% | | | 30.32 | | 0.0 | | |
| 18 | 19:55 | Calm | 10.00 | Fair | CLR | 59.4 | 48.6 | | | 68% | | | 30.31 | | 0.0 | | |
| 18 | 19:35 | Calm | 10.00 | Fair | CLR | 59.7 | 48.7 | | | 67% | | | 30.31 | | 0.0 | | |
| 18 | 19:15 | Calm | 10.00 | Fair | CLR | 62.4 | 48 | | | 59% | | | 30.3 | | 0.0 | | |
| 18 | 18:55 | Calm | 10.00 | Fair | CLR | 65.3 | 48 | 75 | 65.3 | 54% | | | 30.3 | | 0.0 | | |
| 18 | 18:35 | Calm | 10.00 | Fair | CLR | 67.6 | 46.9 | | | 48% | | | 30.29 | | 0.0 | | |
| 18 | 18:15 | Calm | 10.00 | Fair | CLR | 69.6 | 45.5 | | | 42% | | | 30.29 | | 0.0 | | |
| 18 | 17:55 | Calm | 10.00 | Fair | CLR | 71.6 | 45.1 | | | 39% | | | 30.29 | | 0.0 | | |
| 18 | 17:35 | SW 6 | 10.00 | Fair | CLR | 73 | 45.5 | | | 37% | | | 30.29 | | 0.0 | | |
| 18 | 17:15 | W 6 | 10.00 | Fair | CLR | 73.4 | 44.6 | | | 36% | | | 30.29 | | 0.0 | | |
| 18 | 16:55 | W 6 | 10.00 | Fair | CLR | 74.3 | 45.7 | | | 36% | | | 30.29 | | 0.0 | | |
| 18 | 16:35 | SW 7 | 10.00 | Fair | CLR | 73.4 | 45.1 | | | 37% | | | 30.29 | | 0.0 | | |
| 18 | 16:15 | SW 8 | 10.00 | Fair | CLR | 74.7 | 45.5 | | | 35% | | | 30.29 | | 0.0 | | |
| 18 | 15:55 | Calm | 10.00 | Fair | CLR | 74.1 | 45.5 | | | 36% | | | 30.29 | | 0.0 | | |
| 18 | 15:35 | W 5 | 10.00 | Fair | CLR | 73.6 | 44.8 | | | 36% | | | 30.29 | | 0.0 | | |
| 18 | 15:15 | SW 5 | 10.00 | Fair | CLR | 74.3 | 45 | | | 35% | | | 30.29 | | 0.0 | | |
| 18 | 14:55 | SW 7 | 10.00 | Fair | CLR | 74.8 | 46.8 | | | 37% | | | 30.29 | | 0.0 | | |
| 18 | 14:35 | W 3 | 10.00 | Fair | CLR | 74.5 | 46.4 | | | 37% | | | 30.29 | | 0.0 | | |
| 18 | 14:15 | W 6 | 10.00 | Fair | CLR | 74.3 | 46.6 | | | 37% | | | 30.3 | | 0.0 | | |
| 18 | 13:55 | SW 6 | 10.00 | Fair | CLR | 73.4 | 47.1 | | | 39% | | | 30.31 | | 0.0 | | |
| 18 | 13:35 | SW 5 | 10.00 | Fair | CLR | 73.6 | 46.6 | | | 38% | | | 30.31 | | 0.0 | | |
| 18 | 13:15 | SW 5 | 10.00 | Fair | CLR | 72.5 | 45.9 | | | 39% | | | 30.32 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (ºF) | | | | | | | Pressure | | Precipitation (in) | | |



# NATIONAL WEATHER SERVICE
NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION

Weather observations for the past three days for

## New Roads False River Regional Airport

Imperial (Metric)

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 18 | 13:55 | SW 6 | 10.00 | Fair | CLR | 73.4 | 47.1 | | | 39% | | | 30.31 | | 0.0 | | |
| 18 | 13:35 | SW 5 | 10.00 | Fair | CLR | 73.6 | 46.6 | | | 38% | | | 30.31 | | 0.0 | | |
| 18 | 13:15 | SW 5 | 10.00 | Fair | CLR | 72.5 | 45.9 | | | 39% | | | 30.32 | | 0.0 | | |
| 18 | 12:55 | W 6 | 10.00 | Fair | CLR | 71.4 | 44.4 | 72.9 | 42.1 | 38% | | | 30.33 | | 0.0 | | |
| 18 | 12:35 | W 12 | 10.00 | Fair | CLR | 72.1 | 44.6 | | | 37% | | | 30.33 | | 0.0 | | |
| 18 | 12:15 | W 7 | 10.00 | Fair | CLR | 72 | 44.1 | | | 37% | | | 30.34 | | 0.0 | | |
| 18 | 11:55 | SW 9 | 10.00 | Fair | CLR | 71.1 | 43.2 | | | 37% | | | 30.35 | | 0.0 | | |
| 18 | 11:35 | W 7 | 10.00 | Fair | CLR | 69.8 | 40.5 | | | 35% | | | 30.35 | | 0.0 | | |
| 18 | 11:15 | W 10 | 10.00 | Fair | CLR | 70.2 | 40.6 | | | 34% | | | 30.36 | | 0.0 | | |
| 18 | 10:55 | W 13 | 10.00 | Fair | CLR | 68.4 | 39.9 | | | 36% | | | 30.36 | | 0.0 | | |
| 18 | 10:35 | W 10 | 10.00 | Fair | CLR | 67.3 | 39.9 | | | 37% | | | 30.36 | | 0.0 | | |
| 18 | 10:15 | W 10 | 10.00 | Fair | CLR | 64.8 | 39.7 | | | 40% | | | 30.36 | | 0.0 | | |
| 18 | 09:55 | W 10 | 10.00 | Fair | CLR | 63.7 | 40.1 | | | 42% | | | 30.36 | | 0.0 | | |
| 18 | 09:35 | W 6 | 10.00 | Fair | CLR | 61.3 | 41.7 | | | 49% | | | 30.36 | | 0.0 | | |
| 18 | 09:15 | W 3 | 10.00 | Fair | CLR | 57.9 | 42.1 | | | 56% | | | 30.36 | | 0.0 | | |
| 18 | 08:55 | W 8 | 10.00 | Fair | CLR | 55.4 | 40.6 | | | 58% | | | 30.35 | | 0.0 | | |
| 18 | 08:35 | Calm | 10.00 | Fair | CLR | 51.6 | 41.4 | | | 68% | | | 30.35 | | 0.0 | | |
| 18 | 08:15 | Calm | 10.00 | Fair | CLR | 48.4 | 40.3 | | | 74% | | | 30.34 | | 0.0 | | |
| 18 | 07:55 | W 3 | 10.00 | Fair | CLR | 45.7 | 38.8 | | | 77% | | | 30.33 | | 0.0 | | |
| 18 | 07:35 | Calm | 10.00 | Fair | CLR | 42.6 | 38.7 | | | 86% | | | 30.33 | | 0.0 | | |
| 18 | 07:15 | Calm | 10.00 | Fair | CLR | 43.5 | 38.5 | | | 82% | | | 30.32 | | 0.0 | | |
| 18 | 06:55 | Calm | 10.00 | Fair | CLR | 43.9 | 39.2 | 46 | 40.3 | 84% | | | 30.31 | | 0.0 | | |
| 18 | 06:35 | Calm | 10.00 | Fair | CLR | 42.8 | 38.3 | | | 84% | | | 30.3 | | 0.0 | | |
| 18 | 06:15 | Calm | 10.00 | Fair | CLR | 41.9 | 37.9 | | | 86% | | | 30.3 | | 0.0 | | |
| 18 | 05:55 | W 3 | 10.00 | Fair | CLR | 41 | 37.6 | | | 88% | | | 30.29 | | 0.0 | | |
| 18 | 05:35 | Calm | 10.00 | Fair | CLR | 41.5 | 37 | | | 84% | | | 30.29 | | 0.0 | | |
| 18 | 05:15 | Calm | 10.00 | Fair | CLR | 43 | 38.3 | | | 84% | | | 30.28 | | 0.0 | | |
| 18 | 04:55 | Calm | 10.00 | Fair | CLR | 43.5 | 38.7 | | | 83% | | | 30.27 | | 0.0 | | |
| 18 | 04:35 | Calm | 10.00 | Fair | CLR | 45 | 39.2 | | | 80% | | | 30.26 | | 0.0 | | |
| 18 | 04:15 | Calm | 10.00 | Fair | CLR | 45.1 | 39.4 | | | 80% | | | 30.26 | | 0.0 | | |
| 18 | 03:55 | Calm | 10.00 | Fair | CLR | 45 | 40.3 | | | 84% | | | 30.26 | | 0.0 | | |
| 18 | 03:35 | Calm | 10.00 | Fair | CLR | 43 | 41.4 | | | 94% | | | 30.27 | | 0.0 | | |
| 18 | 03:15 | W 3 | 10.00 | Fair | CLR | 40.5 | 39.2 | | | 95% | | | 30.27 | | 0.0 | | |
| 18 | 02:55 | Calm | 7.00 | Fair | CLR | 42.1 | 40.6 | | | 95% | | | 30.28 | | 0.0 | | |
| 18 | 02:35 | Calm | 10.00 | Fair | CLR | 42.4 | 40.5 | | | 93% | | | 30.28 | | 0.0 | | |
| 18 | 02:15 | Calm | 10.00 | Fair | CLR | 43.7 | 41.9 | | | 93% | | | 30.28 | | 0.0 | | |
| 18 | 01:55 | Calm | 10.00 | Fair | CLR | 43.2 | 41.2 | | | 93% | | | 30.28 | | 0.0 | | |
| 18 | 01:35 | Calm | 10.00 | Fair | CLR | 44.6 | 42.1 | | | 91% | | | 30.28 | | 0.0 | | |
| 18 | 01:15 | Calm | 10.00 | Fair | CLR | 43.2 | 41 | | | 92% | | | 30.28 | | 0.0 | | |
| 18 | 00:55 | Calm | 10.00 | Fair | CLR | 44.4 | 41.9 | 62.6 | 44.1 | 91% | | | 30.28 | | 0.0 | | |
| 18 | 00:35 | Calm | 10.00 | Fair | CLR | 44.2 | 41.2 | | | 89% | | | 30.28 | | 0.0 | | |
| 18 | 00:15 | Calm | 10.00 | Fair | CLR | 45.1 | 41.2 | | | 86% | | | 30.28 | | 0.0 | | |
| 17 | 23:55 | Calm | 10.00 | Fair | CLR | 46.6 | 41.7 | | | 83% | | | 30.28 | | 0.0 | | |
| 17 | 23:35 | Calm | 10.00 | Fair | CLR | 46.2 | 41.4 | | | 83% | | | 30.27 | | 0.0 | | |
| 17 | 23:15 | Calm | 10.00 | Fair | CLR | 46.8 | 41.5 | | | 82% | | | 30.28 | | 0.0 | | |
| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE000756

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 17 | 22:55 | Calm | 10.00 | Fair | CLR | 47.3 | 41 | | | 79% | | | 30.27 | | 0.0 | | |
| 17 | 22:35 | Calm | 10.00 | Fair | CLR | 48.7 | 41.5 | | | 76% | | | 30.28 | | 0.0 | | |
| 17 | 22:15 | Calm | 10.00 | Fair | CLR | 48.4 | 42.4 | | | 80% | | | 30.27 | | 0.0 | | |
| 17 | 21:55 | Calm | 10.00 | Fair | CLR | 48.9 | 42.1 | | | 77% | | | 30.27 | | 0.0 | | |
| 17 | 21:35 | Calm | 10.00 | Fair | CLR | 48 | 41.5 | | | 78% | | | 30.27 | | 0.0 | | |
| 17 | 21:15 | Calm | 10.00 | Fair | CLR | 51.1 | 41 | | | 69% | | | 30.26 | | 0.0 | | |
| 17 | 20:55 | Calm | 10.00 | Fair | CLR | 52.9 | 41.2 | | | 65% | | | 30.26 | | 0.0 | | |
| 17 | 20:35 | Calm | 10.00 | Fair | CLR | 52.5 | 40.8 | | | 65% | | | 30.26 | | 0.0 | | |
| 17 | 20:15 | Calm | 10.00 | Fair | CLR | 54 | 40.1 | | | 60% | | | 30.25 | | 0.0 | | |
| 17 | 19:55 | Calm | 10.00 | Fair | CLR | 54 | 39.4 | | | 58% | | | 30.24 | | 0.0 | | |
| 17 | 19:35 | Calm | 10.00 | Fair | CLR | 56.8 | 39.4 | | | 52% | | | 30.23 | | 0.0 | | |
| 17 | 19:15 | Calm | 10.00 | Fair | CLR | 60.6 | 38.3 | | | 44% | | | 30.23 | | 0.0 | | |
| 17 | 18:55 | Calm | 10.00 | Fair | CLR | 62.1 | 36.1 | 71.4 | 62.1 | 38% | | | 30.23 | | 0.0 | | |
| 17 | 18:35 | Calm | 10.00 | Fair | CLR | 65.3 | 34.7 | | | 32% | | | 30.23 | | 0.0 | | |
| 17 | 18:15 | W 3 | 10.00 | Fair | CLR | 67.3 | 34.5 | | | 30% | | | 30.23 | | 0.0 | | |
| 17 | 17:55 | W 5 | 10.00 | Fair | CLR | 68.9 | 33.8 | | | 27% | | | 30.23 | | 0.0 | | |
| 17 | 17:35 | SW 3 | 10.00 | Fair | CLR | 69.6 | 33.3 | | | 26% | | | 30.23 | | 0.0 | | |
| 17 | 17:15 | W 5 | 10.00 | Fair | CLR | 70.3 | 33.3 | | | 25% | | | 30.23 | | 0.0 | | |
| 17 | 16:55 | NW 3 | 10.00 | Fair | CLR | 70.9 | 34.5 | | | 26% | | | 30.23 | | 0.0 | | |
| 17 | 16:15 | N 7 | 10.00 | Fair | CLR | 70.7 | 34.2 | | | 26% | | | 30.23 | | 0.0 | | |
| 17 | 15:55 | SW 5 | 10.00 | Fair | CLR | 70.9 | 34.2 | | | 26% | | | 30.23 | | 0.0 | | |
| 17 | 15:35 | NW 3 | 10.00 | Fair | CLR | 70.3 | 33.8 | | | 26% | | | 30.24 | | 0.0 | | |
| 17 | 15:15 | W 7 | 10.00 | Fair | CLR | 70.2 | 33.6 | | | 26% | | | 30.25 | | 0.0 | | |
| 17 | 14:55 | SW 6 | 10.00 | Fair | CLR | 70.5 | 34 | | | 26% | | | 30.25 | | 0.0 | | |
| 17 | 14:35 | NW 5 | 10.00 | Fair | CLR | 70 | 34.9 | | | 28% | | | 30.26 | | 0.0 | | |
| 17 | 14:15 | W 6 | 10.00 | Fair | CLR | 69.8 | 33.4 | | | 26% | | | 30.27 | | 0.0 | | |
| 17 | 13:55 | NW 6 | 10.00 | Fair | CLR | 68.7 | 34.2 | | | 28% | | | 30.27 | | 0.0 | | |
| 17 | 13:35 | N 7 | 10.00 | Fair | CLR | 67.8 | 33.6 | | | 28% | | | 30.28 | | 0.0 | | |
| 17 | 13:15 | NW 8 | 10.00 | Fair | CLR | 68.2 | 34.2 | | | 28% | | | 30.3 | | 0.0 | | |
| 17 | 12:55 | SW 6 | 10.00 | Fair | CLR | 66.9 | 34.2 | 67.3 | 45 | 30% | | | 30.31 | | 0.0 | | |
| 17 | 12:35 | SW 5 | 10.00 | Fair | CLR | 66.2 | 34 | | | 30% | | | 30.32 | | 0.0 | | |
| 17 | 12:15 | NW 9 | 10.00 | Fair | CLR | 66.4 | 35.1 | | | 31% | | | 30.33 | | 0.0 | | |
| 17 | 11:55 | W 10 | 10.00 | Fair | CLR | 65.7 | 35.2 | | | 32% | | | 30.33 | | 0.0 | | |
| 17 | 11:35 | SW 8 | 10.00 | Fair | CLR | 64.4 | 35.1 | | | 34% | | | 30.34 | | 0.0 | | |
| 17 | 11:15 | W 12 | 10.00 | Fair | CLR | 63.9 | 34.7 | | | 34% | | | 30.35 | | 0.0 | | |
| 17 | 10:55 | SW 13 G 17 | 10.00 | Fair | CLR | 62.8 | 34.5 | | | 35% | | | 30.35 | | 0.0 | | |
| 17 | 10:35 | W 7 | 10.00 | Fair | CLR | 62.1 | 35.8 | | | 38% | | | 30.35 | | 0.0 | | |
| 17 | 10:15 | W 12 | 10.00 | Fair | CLR | 60.4 | 36.1 | | | 40% | | | 30.35 | | 0.0 | | |
| 17 | 09:55 | W 10 | 10.00 | Fair | CLR | 58.3 | 36.1 | | | 44% | | | 30.35 | | 0.0 | | |
| 17 | 09:35 | W 9 | 10.00 | Fair | CLR | 56.5 | 36.3 | | | 47% | | | 30.35 | | 0.0 | | |
| 17 | 09:15 | W 10 | 10.00 | Fair | CLR | 54.5 | 35.8 | | | 49% | | | 30.35 | | 0.0 | | |
| 17 | 08:55 | W 8 | 10.00 | Fair | CLR | 53.2 | 36.3 | | | 53% | | | 30.34 | | 0.0 | | |
| 17 | 08:35 | W 7 | 10.00 | Fair | CLR | 51.3 | 37.4 | | | 59% | | | 30.33 | | 0.0 | | |
| 17 | 08:15 | W 6 | 10.00 | Fair | CLR | 49.3 | 37.4 | | | 64% | 47 | | 30.33 | | 0.0 | | |
| 17 | 07:55 | W 5 | 10.00 | Fair | CLR | 47.3 | 37.2 | | | 68% | 46 | | 30.33 | | 0.0 | | |
| 17 | 07:35 | W 3 | 10.00 | Fair | CLR | 45.3 | 36 | | | 70% | | | 30.32 | | 0.0 | | |
| 17 | 07:15 | W 3 | 10.00 | Fair | CLR | 45.1 | 35.6 | | | 69% | | | 30.32 | | 0.0 | | |
| 17 | 06:55 | Calm | 10.00 | Fair | CLR | 45.7 | 35.8 | 48.7 | 42.8 | 68% | | | 30.31 | | 0.0 | | |
| 17 | 06:35 | NW 5 | 10.00 | Fair | CLR | 46.2 | 36 | | | 68% | 45 | | 30.31 | | 0.0 | | |
| 17 | 06:15 | W 3 | 10.00 | Fair | CLR | 46 | 36 | | | 68% | | | 30.3 | | 0.0 | | |
| 17 | 05:55 | NW 3 | 10.00 | Fair | CLR | 46 | 35.8 | | | 68% | | | 30.3 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE000757

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 17 | 05:35 | W 5 | 10.00 | Fair | CLR | 46.6 | 35.6 | | | 66% | 45 | | 30.3 | | 0.0 | | |
| 17 | 05:15 | NW 5 | 10.00 | Fair | CLR | 46.6 | 35.6 | | | 66% | 45 | | 30.29 | | 0.0 | | |
| 17 | 04:55 | NW 5 | 10.00 | Fair | CLR | 46.8 | 35.6 | | | 65% | 45 | | 30.29 | | 0.0 | | |
| 17 | 04:35 | W 5 | 10.00 | Fair | CLR | 46.8 | 35.6 | | | 65% | 45 | | 30.29 | | 0.0 | | |
| 17 | 04:15 | W 6 | 10.00 | Fair | CLR | 47.5 | 36 | | | 64% | 45 | | 30.29 | | 0.0 | | |
| 17 | 03:55 | Calm | 10.00 | Fair | CLR | 47.5 | 36.5 | | | 66% | | | 30.29 | | 0.0 | | |
| 17 | 03:35 | W 3 | 10.00 | Fair | CLR | 45.7 | 36.5 | | | 70% | | | 30.3 | | 0.0 | | |
| 17 | 03:15 | NW 6 | 10.00 | Fair | CLR | 43.9 | 36.1 | | | 74% | 41 | | 30.3 | | 0.0 | | |
| 17 | 02:55 | NW 3 | 10.00 | Fair | CLR | 43 | 36.1 | | | 77% | | | 30.31 | | 0.0 | | |
| 17 | 02:35 | NW 3 | 10.00 | Fair | CLR | 45.7 | 36.1 | | | 69% | | | 30.31 | | 0.0 | | |
| 17 | 02:15 | Calm | 10.00 | Fair | CLR | 45.5 | 35.8 | | | 69% | | | 30.31 | | 0.0 | | |
| 17 | 01:55 | Calm | 10.00 | Fair | CLR | 47.3 | 37.4 | | | 69% | | | 30.31 | | 0.0 | | |
| 17 | 01:35 | N 5 | 10.00 | Fair | CLR | 45 | 35.8 | | | 70% | 43 | | 30.31 | | 0.0 | | |
| 17 | 01:15 | Calm | 10.00 | Fair | CLR | 46.8 | 36.5 | | | 68% | | | 30.31 | | 0.0 | | |
| 17 | 00:55 | Calm | 10.00 | Fair | CLR | 48.9 | 37 | 59 | 47.3 | 64% | | | 30.31 | | 0.0 | | |
| 17 | 00:35 | Calm | 10.00 | Fair | CLR | 48.9 | 36.9 | | | 63% | | | 30.31 | | 0.0 | | |
| 17 | 00:15 | Calm | 10.00 | Fair | CLR | 48.6 | 37 | | | 65% | | | 30.31 | | 0.0 | | |
| 16 | 23:55 | Calm | 10.00 | Fair | CLR | 49.6 | 36.7 | | | 61% | | | 30.31 | | 0.0 | | |
| 16 | 23:35 | Calm | 10.00 | Fair | CLR | 49.1 | 36.7 | | | 62% | | | 30.31 | | 0.0 | | |
| 16 | 23:15 | Calm | 10.00 | Fair | CLR | 50.4 | 37.8 | | | 62% | | | 30.31 | | 0.0 | | |
| 16 | 22:35 | N 6 | 10.00 | Fair | CLR | 51.4 | 37.2 | | | 58% | | | 30.31 | | 0.0 | | |
| 16 | 22:15 | NW 6 | 10.00 | Fair | CLR | 49.8 | 37.2 | | | 62% | 48 | | 30.31 | | 0.0 | | |
| 16 | 21:55 | N 7 | 10.00 | Fair | CLR | 50 | 37.6 | | | 63% | 48 | | 30.31 | | 0.0 | | |
| 16 | 21:35 | N 7 | 10.00 | Fair | CLR | 50.9 | 37.8 | | | 61% | | | 30.31 | | 0.0 | | |
| 16 | 21:15 | N 8 | 10.00 | Fair | CLR | 52.2 | 38.5 | | | 60% | | | 30.3 | | 0.0 | | |
| 16 | 20:55 | N 8 | 10.00 | Fair | CLR | 51.8 | 38.3 | | | 60% | | | 30.3 | | 0.0 | | |
| 16 | 20:35 | N 8 | 10.00 | Fair | CLR | 52.3 | 38.3 | | | 59% | | | 30.3 | | 0.0 | | |
| 16 | 20:15 | N 8 | 10.00 | Fair | CLR | 53.8 | 37 | | | 53% | | | 30.29 | | 0.0 | | |
| 16 | 19:55 | N 6 | 10.00 | Fair | CLR | 55.9 | 36.1 | | | 48% | | | 30.29 | | 0.0 | | |
| 16 | 19:35 | N 8 | 10.00 | Fair | CLR | 57.4 | 36 | | | 45% | | | 30.28 | | 0.0 | | |
| 16 | 19:15 | N 6 | 10.00 | Fair | CLR | 58.8 | 35.2 | | | 41% | | | 30.28 | | 0.0 | | |
| 16 | 18:55 | N 7 | 10.00 | Fair | CLR | 59.4 | 34.2 | 70.5 | 59.4 | 39% | | | 30.27 | | 0.0 | | |
| 16 | 18:35 | N 7 | 10.00 | Fair | CLR | 60.6 | 32.9 | | | 35% | | | 30.27 | | 0.0 | | |
| 16 | 18:15 | N 8 | 10.00 | Fair | CLR | 63.9 | 32.7 | | | 31% | | | 30.26 | | 0.0 | | |
| 16 | 17:55 | N 9 | 10.00 | Fair | CLR | 66.2 | 32 | | | 28% | | | 30.26 | | 0.0 | | |
| 16 | 17:35 | N 9 | 10.00 | Fair | CLR | 67.5 | 31.1 | | | 26% | | | 30.26 | | 0.0 | | |
| 16 | 17:15 | N 12 | 10.00 | Fair | CLR | 68.4 | 30.4 | | | 24% | | | 30.25 | | 0.0 | | |
| 16 | 16:55 | N 7 | 10.00 | Fair | CLR | 68.9 | 30.6 | | | 24% | | | 30.25 | | 0.0 | | |
| 16 | 16:35 | N 8 | 10.00 | Fair | CLR | 69.3 | 30.2 | | | 23% | | | 30.26 | | 0.0 | | |
| 16 | 16:15 | NW 9 G 17 | 10.00 | Fair | CLR | 69.4 | 28.4 | | | 22% | | | 30.26 | | 0.0 | | |
| 16 | 15:55 | N 12 G 18 | 10.00 | Fair | CLR | 69.8 | 29.3 | | | 22% | | | 30.26 | | 0.0 | | |
| 16 | 15:35 | N 8 G 18 | 10.00 | Fair | CLR | 70.2 | 29.3 | | | 22% | | | 30.26 | | 0.0 | | |
| 16 | 15:15 | N 14 | 10.00 | Fair | CLR | 70 | 28.8 | | | 22% | | | 30.27 | | 0.0 | | |
| 16 | 14:55 | N 12 G 17 | 10.00 | Fair | CLR | 69.6 | 28.4 | | | 21% | | | 30.28 | | 0.0 | | |
| 16 | 14:35 | N 14 G 20 | 10.00 | Fair | CLR | 69.1 | 27.9 | | | 21% | | | 30.28 | | 0.0 | | |
| 16 | 14:15 | N 12 | 10.00 | Fair | CLR | 68.9 | 29.5 | | | 23% | | | 30.29 | | 0.0 | | |
| 16 | 13:55 | N 15 G 21 | 10.00 | Fair | CLR | 67.6 | 30.7 | | | 25% | | | 30.3 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure altimeter (in) | sea level (mb) | Precipitation (in) 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VOTE000758

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 16 | 13:35 | NW 13 G 22 | 5.00 | Partly Cloudy with Haze | SCT019 SCT030 SCT040 | 67.6 | 30.2 | | | 25% | | | 30.31 | | 0.0 | | |
| 16 | 13:15 | NW 12 | 10.00 | Fair | CLR | 67.1 | 28 | | | 23% | | | 30.32 | | 0.0 | | |
| 16 | 12:35 | NW 13 G 18 | 10.00 | Fair | CLR | 65.3 | 29.3 | | | 26% | | | 30.34 | | 0.0 | | |
| 16 | 12:15 | NW 13 G 20 | 10.00 | Fair | CLR | 65.3 | 30.4 | | | 27% | | | 30.35 | | 0.0 | | |
| 16 | 11:55 | NW 12 G 18 | 10.00 | Fair | CLR | 64.2 | 30.9 | | | 29% | | | 30.36 | | 0.0 | | |
| 16 | 11:35 | NW 14 G 22 | 10.00 | Fair | CLR | 62.4 | 31.8 | | | 32% | | | 30.36 | | 0.0 | | |
| 16 | 11:15 | NW 12 G 20 | 10.00 | Fair | CLR | 61.2 | 31.8 | | | 33% | | | 30.37 | | 0.0 | | |
| 16 | 10:55 | NW 15 G 21 | 10.00 | Fair | CLR | 60.1 | 32 | | | 35% | | | 30.37 | | 0.0 | | |
| 16 | 10:35 | NW 14 G 23 | 10.00 | Fair | CLR | 59.4 | 31.6 | | | 35% | | | 30.37 | | 0.0 | | |
| 16 | 10:15 | NW 13 G 17 | 10.00 | Fair | CLR | 58.3 | 31.8 | | | 37% | | | 30.37 | | 0.0 | | |
| 16 | 09:55 | NW 15 G 21 | 10.00 | Fair | CLR | 57.6 | 32.2 | | | 38% | | | 30.36 | | 0.0 | | |
| 16 | 09:35 | NW 16 G 24 | 10.00 | Fair | CLR | 55.9 | 32 | | | 40% | | | 30.36 | | 0.0 | | |
| 16 | 09:15 | NW 16 G 22 | 10.00 | Fair | CLR | 54.7 | 32 | | | 42% | | | 30.36 | | 0.0 | | |
| 16 | 08:55 | NW 14 | 10.00 | Fair | CLR | 54.1 | 32.7 | | | 44% | | | 30.35 | | 0.0 | | |
| 16 | 08:35 | NW 16 G 23 | 10.00 | Fair | CLR | 53.1 | 32.5 | | | 46% | | | 30.34 | | 0.0 | | |
| 16 | 08:15 | NW 14 G 18 | 10.00 | Fair | CLR | 52 | 32.9 | | | 48% | | | 30.33 | | 0.0 | | |
| 16 | 07:55 | NW 10 | 10.00 | Fair | CLR | 51.4 | 32.9 | | | 49% | | | 30.33 | | 0.0 | | |
| 16 | 07:35 | NW 14 G 20 | 10.00 | Fair | CLR | 51.1 | 33.1 | | | 50% | | | 30.32 | | 0.0 | | |
| 16 | 07:15 | NW 14 | 10.00 | Fair | CLR | 51.3 | 33.6 | | | 51% | | | 30.31 | | 0.0 | | |
| 16 | 06:55 | NW 12 | 10.00 | Fair | CLR | 51.4 | 34 | 63.7 | 51.3 | 51% | | | 30.3 | | 0.0 | | |
| 16 | 06:35 | NW 13 G 20 | 10.00 | Fair | CLR | 52.3 | 34.2 | | | 50% | | | 30.29 | | 0.0 | | |
| 16 | 06:15 | NW 12 G 16 | 10.00 | Fair | CLR | 52.7 | 35.2 | | | 52% | | | 30.28 | | 0.0 | | |
| 16 | 05:55 | NW 13 G 18 | 10.00 | Fair | CLR | 54 | 35.8 | | | 50% | | | 30.27 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | Max. 6 hour | Min. 6 hour | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |

VOTE000759

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 16 | 09:55 | NW 15 G 21 | 10.00 | Fair | CLR | 57.6 | 32.2 | | | 38% | | | 30.36 | | 0.0 | | |
| 16 | 09:35 | NW 16 G 24 | 10.00 | Fair | CLR | 55.9 | 32 | | | 40% | | | 30.36 | | 0.0 | | |
| 16 | 09:15 | NW 16 G 22 | 10.00 | Fair | CLR | 54.7 | 32 | | | 42% | | | 30.36 | | 0.0 | | |
| 16 | 08:55 | NW 14 | 10.00 | Fair | CLR | 54.1 | 32.7 | | | 44% | | | 30.35 | | 0.0 | | |
| 16 | 08:35 | NW 16 G 23 | 10.00 | Fair | CLR | 53.1 | 32.5 | | | 46% | | | 30.34 | | 0.0 | | |
| 16 | 08:15 | NW 14 G 18 | 10.00 | Fair | CLR | 52 | 32.9 | | | 48% | | | 30.33 | | 0.0 | | |
| 16 | 07:55 | NW 10 | 10.00 | Fair | CLR | 51.4 | 32.9 | | | 49% | | | 30.33 | | 0.0 | | |
| 16 | 07:35 | NW 14 G 20 | 10.00 | Fair | CLR | 51.1 | 33.1 | | | 50% | | | 30.32 | | 0.0 | | |
| 16 | 07:15 | NW 14 | 10.00 | Fair | CLR | 51.3 | 33.6 | | | 51% | | | 30.31 | | 0.0 | | |
| 16 | 06:55 | NW 12 | 10.00 | Fair | CLR | 51.4 | 34 | 63.7 | 51.3 | 51% | | | 30.3 | | 0.0 | | |
| 16 | 06:35 | NW 13 G 20 | 10.00 | Fair | CLR | 52.3 | 34.2 | | | 50% | | | 30.29 | | 0.0 | | |
| 16 | 06:15 | NW 12 G 16 | 10.00 | Fair | CLR | 52.7 | 35.2 | | | 52% | | | 30.28 | | 0.0 | | |
| 16 | 05:55 | NW 13 G 18 | 10.00 | Fair | CLR | 54 | 35.8 | | | 50% | | | 30.27 | | 0.0 | | |
| 16 | 05:35 | NW 15 G 18 | 10.00 | Fair | CLR | 55 | 37.8 | | | 52% | | | 30.26 | | 0.0 | | |
| 16 | 05:15 | NW 14 G 22 | 10.00 | Fair | CLR | 55.8 | 39.7 | | | 55% | | | 30.25 | | 0.0 | | |
| 16 | 04:55 | N 13 G 18 | 10.00 | Fair | CLR | 56.1 | 42.3 | | | 60% | | | 30.25 | | 0.0 | | |
| 16 | 04:35 | NW 14 G 20 | 10.00 | Fair | CLR | 56.8 | 42.8 | | | 60% | | | 30.24 | | 0.0 | | |
| 16 | 04:15 | NW 13 G 21 | 10.00 | Fair | CLR | 58.3 | 42.8 | | | 57% | | | 30.23 | | 0.0 | | |
| 16 | 03:55 | NW 15 G 24 | 10.00 | Fair | CLR | 59.2 | 43.2 | | | 56% | | | 30.23 | | 0.0 | | |
| 16 | 03:35 | NW 12 G 21 | 10.00 | Fair | CLR | 59 | 43.3 | | | 56% | | | 30.22 | | 0.0 | | |
| 16 | 03:15 | NW 10 G 16 | 10.00 | Fair | CLR | 59.2 | 43.2 | | | 56% | | | 30.22 | | 0.0 | | |
| 16 | 02:55 | NW 9 G 16 | 10.00 | Fair | CLR | 59.7 | 43 | | | 54% | | | 30.21 | | 0.0 | | |
| 16 | 02:35 | N 10 | 10.00 | Fair | CLR | 60.1 | 42.8 | | | 53% | | | 30.21 | | 0.0 | | |
| 16 | 02:15 | N 8 | 10.00 | Fair | CLR | 60.8 | 42.3 | | | 51% | | | 30.2 | | 0.0 | | |
| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE000752

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 16 | 01:55 | NW 16 G 22 | 10.00 | Fair | CLR | 62.4 | 42.1 | | | 48% | | | 30.2 | | 0.0 | | |
| 16 | 01:35 | NW 9 | 10.00 | Fair | CLR | 62.4 | 42.3 | | | 48% | | | 30.19 | | 0.0 | | |
| 16 | 01:15 | NW 12 G 18 | 10.00 | Fair | CLR | 63.3 | 42.3 | | | 46% | | | 30.19 | | 0.0 | | |
| 16 | 00:55 | NW 10 G 18 | 10.00 | Fair | CLR | 63.5 | 42.6 | 75.7 | 63.5 | 47% | | | 30.18 | | 0.0 | | |
| 16 | 00:35 | NW 10 | 10.00 | Fair | CLR | 64.6 | 42.6 | | | 45% | | | 30.17 | | 0.0 | | |
| 16 | 00:15 | NW 13 G 16 | 10.00 | Fair | CLR | 65.1 | 43.2 | | | 45% | | | 30.16 | | 0.0 | | |
| 15 | 23:55 | NW 13 G 18 | 10.00 | Fair | CLR | 65.5 | 43.7 | | | 45% | | | 30.15 | | 0.0 | | |
| 15 | 23:35 | NW 12 | 10.00 | Fair | CLR | 66.6 | 43.9 | | | 44% | | | 30.15 | | 0.0 | | |
| 15 | 23:15 | NW 12 | 10.00 | Fair | CLR | 66.2 | 44.6 | | | 46% | | | 30.14 | | 0.0 | | |
| 15 | 22:55 | NW 10 | 10.00 | Fair | CLR | 67.1 | 45 | | | 45% | | | 30.12 | | 0.0 | | |
| 15 | 22:35 | NW 10 | 10.00 | Fair | CLR | 67.8 | 45.5 | | | 45% | | | 30.11 | | 0.0 | | |
| 15 | 22:15 | NW 9 | 10.00 | Fair | CLR | 68.4 | 45.7 | | | 44% | | | 30.1 | | 0.0 | | |
| 15 | 21:55 | NW 8 | 10.00 | Fair | CLR | 68.9 | 46.9 | | | 46% | | | 30.09 | | 0.0 | | |
| 15 | 21:35 | NW 9 | 10.00 | Fair | CLR | 69.6 | 49.5 | | | 49% | | | 30.08 | | 0.0 | | |
| 15 | 21:15 | NW 13 | 10.00 | Fair | CLR | 70.3 | 51.4 | | | 51% | | | 30.06 | | 0.0 | | |
| 15 | 20:55 | N 10 | 10.00 | Fair | CLR | 70.5 | 53.8 | | | 56% | | | 30.05 | | 0.0 | | |
| 15 | 20:35 | NW 10 | 7.00 | Fair | CLR | 70.7 | 55 | | | 58% | | | 30.04 | | 0.0 | | |
| 15 | 20:15 | N 9 | 10.00 | Fair | CLR | 70.9 | 58.5 | | | 65% | | | 30.03 | | 0.0 | | |
| 15 | 19:55 | N 9 | 10.00 | Fair | CLR | 70.2 | 59.9 | | | 70% | | | 30.02 | | 0.0 | | |
| 15 | 19:35 | N 8 | 10.00 | Fair | CLR | 72 | 60.6 | | | 68% | | | 30.01 | | 0.0 | | |
| 15 | 19:15 | N 8 | 10.00 | Fair | CLR | 72.1 | 61 | | | 68% | | | 30 | | 0.0 | | |
| 15 | 18:55 | N 6 | 10.00 | Fair | CLR | 75.7 | 60.4 | 84.4 | 75.7 | 59% | | 78 | 29.98 | | 0.0 | | |
| 15 | 18:35 | N 6 | 10.00 | Fair | CLR | 77.2 | 60.8 | | | 57% | | 79 | 29.98 | | 0.0 | | |
| 15 | 18:15 | N 5 | 10.00 | Fair | CLR | 79 | 61.3 | | | 55% | | 80 | 29.97 | | 0.0 | | |
| 15 | 17:55 | N 6 | 10.00 | Fair | CLR | 80.4 | 62.1 | | | 54% | | 82 | 29.97 | | 0.0 | | |
| 15 | 17:35 | N 7 | 10.00 | Fair | CLR | 81.7 | 62.6 | | | 52% | | 83 | 29.96 | | 0.0 | | |
| 15 | 17:15 | N 5 | 10.00 | Fair | CLR | 82.6 | 62.1 | | | 50% | | 83 | 29.96 | | 0.0 | | |
| 15 | 16:55 | N 7 | 10.00 | Fair | CLR | 83.5 | 63.5 | | | 51% | | 85 | 29.96 | | 0.0 | | |
| 15 | 16:35 | N 7 | 10.00 | Fair | CLR | 83.8 | 63.7 | | | 51% | | 85 | 29.96 | | 0.0 | | |
| 15 | 16:15 | NE 6 | 10.00 | Fair | CLR | 84.2 | 63 | | | 49% | | 85 | 29.96 | | 0.0 | | |
| 15 | 15:55 | N 7 | 10.00 | Fair | CLR | 84.2 | 64.6 | | | 52% | | 86 | 29.96 | | 0.0 | | |
| 15 | 15:35 | N 8 | 10.00 | Fair | CLR | 83.8 | 65.5 | | | 54% | | 86 | 29.96 | | 0.0 | | |
| 15 | 15:15 | NE 3 | 10.00 | Fair | CLR | 84.2 | 65.8 | | | 54% | | 86 | 29.96 | | 0.0 | | |
| 15 | 14:55 | Calm | 10.00 | Fair | CLR | 84 | 66.2 | | | 55% | | 86 | 29.96 | | 0.0 | | |
| 15 | 14:35 | NE 6 | 10.00 | Fair | CLR | 83.3 | 66.6 | | | 57% | | 86 | 29.97 | | 0.0 | | |
| 15 | 14:15 | N 7 | 10.00 | Partly Cloudy | SCT033 | 82.9 | 66.9 | | | 59% | | 86 | 29.98 | | 0.0 | | |
| 15 | 13:55 | N 6 | 10.00 | Partly Cloudy | SCT031 | 81.7 | 66.9 | | | 61% | | 84 | 29.99 | | 0.0 | | |
| 15 | 13:35 | N 3 | 10.00 | Partly Cloudy | SCT029 | 82.4 | 67.6 | | | 61% | | 85 | 30 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE000753

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) Air | Temperature (°F) Dwpt | 6 hour Max. | 6 hour Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure altimeter (in) | Pressure sea level (mb) | Precipitation (in) 1 hr | Precipitation (in) 3 hr | Precipitation (in) 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 13:15 | E 6 | 10.00 | Partly Cloudy | SCT027 | 81.9 | 68.2 | | | 63% | | 85 | 30.01 | | 0.0 | | |
| 15 | 12:55 | Calm | 10.00 | Partly Cloudy | SCT025 | 80.4 | 67.6 | 81.3 | 64.4 | 65% | | 83 | 30.02 | | 0.0 | | |
| 15 | 12:35 | NE 6 | 10.00 | Partly Cloudy | SCT021 | 81.1 | 68.5 | | | 66% | | 84 | 30.03 | | 0.0 | | |
| 15 | 12:15 | NE 7 | 10.00 | Mostly Cloudy | BKN021 | 80.4 | 68 | | | 66% | | 83 | 30.04 | | 0.0 | | |
| 15 | 11:55 | E 7 | 10.00 | Overcast | OVC021 | 79 | 67.8 | | | 69% | | 81 | 30.05 | | 0.0 | | |
| 15 | 11:35 | E 5 | 10.00 | Overcast | BKN019 OVC025 | 78.4 | 66.4 | | | 67% | | 80 | 30.05 | | 0.0 | | |
| 15 | 11:15 | E 3 | 7.00 | Overcast | SCT015 OVC027 | 77.4 | 65.7 | | | 67% | | 79 | 30.05 | | 0.0 | | |
| 15 | 10:55 | Calm | 10.00 | Overcast | BKN012 OVC029 | 74.8 | 63.7 | | | 68% | | | 30.06 | | 0.0 | | |
| 15 | 10:35 | Calm | 10.00 | Overcast | SCT014 SCT020 OVC029 | 73.6 | 62.1 | | | 67% | | | 30.06 | | 0.0 | | |
| 15 | 10:15 | Calm | 10.00 | Overcast | BKN014 OVC020 | 72 | 59.7 | | | 66% | | | 30.06 | | 0.0 | | |
| 15 | 09:55 | Calm | 10.00 | Overcast | BKN014 OVC019 | 70.7 | 58.5 | | | 65% | | | 30.07 | | 0.0 | | |
| 15 | 09:35 | SW 3 | 10.00 | Overcast | OVC016 | 70 | 57.4 | | | 64% | | | 30.07 | | 0.0 | | |
| 15 | 09:15 | Calm | 10.00 | Overcast | OVC018 | 68.9 | 55.8 | | | 63% | | | 30.07 | | 0.0 | | |
| 15 | 08:55 | Calm | 10.00 | Mostly Cloudy | SCT011 BKN020 | 67.6 | 54 | | | 62% | | | 30.07 | | 0.0 | | |
| 15 | 08:35 | W 3 | 10.00 | Mostly Cloudy | SCT011 BKN020 | 66.7 | 53.4 | | | 62% | | | 30.06 | | 0.0 | | |
| 15 | 08:15 | W 3 | 10.00 | Overcast | OVC020 | 65.8 | 52.5 | | | 62% | | | 30.05 | | 0.0 | | |
| 15 | 07:55 | W 3 | 10.00 | Overcast | BKN014 OVC020 | 65.3 | 52.2 | | | 63% | | | 30.05 | | 0.0 | | |
| 15 | 07:35 | Calm | 10.00 | Overcast | OVC014 | 65.1 | 52.2 | | | 63% | | | 30.05 | | 0.0 | | |
| 15 | 07:15 | Calm | 10.00 | Overcast | SCT016 OVC023 | 64.6 | 51.1 | | | 62% | | | 30.05 | | 0.0 | | |
| 15 | 06:55 | W 3 | 10.00 | Overcast | OVC025 | 64.4 | 51.1 | 66.6 | 62.6 | 62% | | | 30.05 | | 0.0 | | |
| 15 | 06:35 | W 5 | 10.00 | Overcast | OVC023 | 64.4 | 51.6 | | | 63% | | | 30.04 | | 0.0 | | |
| 15 | 06:15 | W 3 | 10.00 | Overcast | OVC021 | 64 | 51.6 | | | 64% | | | 30.05 | | 0.0 | | |
| 15 | 05:55 | Calm | 10.00 | Mostly Cloudy | BKN023 BKN028 | 63.3 | 51.8 | | | 66% | | | 30.05 | | 0.0 | | |
| 15 | 05:35 | Calm | 10.00 | Partly Cloudy | SCT042 | 63 | 50.4 | | | 64% | | | 30.05 | | 0.0 | | |
| 15 | 05:15 | Calm | 10.00 | Mostly Cloudy | BKN042 BKN048 | 63.5 | 51.3 | | | 65% | | | 30.04 | | 0.0 | | |
| 15 | 04:55 | Calm | 10.00 | Mostly Cloudy | BKN050 | 63.9 | 51.1 | | | 63% | | | 30.04 | | 0.0 | | |
| 15 | 04:35 | Calm | 10.00 | Mostly Cloudy | BKN050 | 63.7 | 51.4 | | | 65% | | | 30.04 | | 0.0 | | |
| 15 | 04:15 | W 3 | 10.00 | Mostly Cloudy | BKN060 | 63.9 | 51.8 | | | 65% | | | 30.04 | | 0.0 | | |
| 15 | 03:55 | Calm | 10.00 | Mostly Cloudy | BKN060 | 64.4 | 51.8 | | | 64% | | | 30.05 | | 0.0 | | |
| 15 | 03:35 | Calm | 10.00 | Mostly Cloudy | BKN060 | 64.4 | 52 | | | 64% | | | 30.05 | | 0.0 | | |
| 15 | 03:15 | Calm | 10.00 | Partly Cloudy | SCT060 | 64.9 | 51.8 | | | 63% | | | 30.05 | | 0.0 | | |
| 15 | 02:55 | Calm | 10.00 | Mostly Cloudy | BKN060 | 64.8 | 52.7 | | | 65% | | | 30.06 | | 0.0 | | |
| 15 | 02:35 | Calm | 10.00 | Mostly Cloudy | BKN060 | 64.9 | 53.6 | | | 67% | | | 30.06 | | 0.0 | | |
| 15 | 02:15 | Calm | 10.00 | Mostly Cloudy | BKN060 | 63.9 | 53.8 | | | 70% | | | 30.07 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |

VOTE000754

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour | | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | | | Max. | Min. | | | | | | | | |
| 15 | 01:55 | NW 3 | 10.00 | Partly Cloudy | SCT060 | 63.3 | 55 | | | 75% | | | 30.07 | | 0.0 | | |
| 15 | 01:35 | N 3 | 10.00 | Mostly Cloudy | SCT032 SCT048 BKN060 | 65.7 | 54.7 | | | 68% | | | 30.07 | | 0.0 | | |
| 15 | 01:15 | Calm | 10.00 | Overcast | SCT032 OVC048 | 66.6 | 55.4 | | | 67% | | | 30.08 | | 0.0 | | |
| 15 | 00:55 | N 3 | 10.00 | Overcast | SCT034 OVC046 | 64.4 | 57.7 | 77 | 64.4 | 79% | | | 30.08 | | 0.0 | | |
| 15 | 00:35 | N 3 | 10.00 | Mostly Cloudy | BKN036 | 65.1 | 55.9 | | | 72% | | | 30.08 | | 0.0 | | |
| 15 | 00:15 | N 3 | 10.00 | Mostly Cloudy | SCT040 BKN050 | 66.2 | 55.8 | | | 69% | | | 30.08 | | 0.0 | | |
| 14 | 23:55 | Calm | 10.00 | Mostly Cloudy | SCT042 BKN050 BKN065 | 66.9 | 55.9 | | | 68% | | | 30.09 | | 0.0 | | |
| 14 | 23:35 | Calm | 10.00 | Overcast | BKN044 BKN050 OVC065 | 66.9 | 55.9 | | | 68% | | | 30.09 | | 0.0 | | |
| 14 | 23:15 | Calm | 10.00 | Partly Cloudy | SCT050 SCT065 | 67.1 | 55.4 | | | 66% | | | 0 | | 0.0 | | |
| 14 | 22:55 | NE 3 | 10.00 | Fair | CLR | 67.5 | 55.6 | | | 66% | | | 30.1 | | 0.0 | | |
| 14 | 22:35 | N 3 | 10.00 | Partly Cloudy | SCT050 | 68.4 | 56.1 | | | 65% | | | 30.09 | | 0.0 | | |
| 14 | 22:15 | Calm | 10.00 | Overcast | OVC050 | 68.5 | 56.1 | | | 65% | | | 30.09 | | 0.0 | | |
| 14 | 21:55 | N 3 | 10.00 | Mostly Cloudy | BKN050 | 68.7 | 55.9 | | | 64% | | | 30.09 | | 0.0 | | |
| 14 | 21:35 | N 5 | 10.00 | Mostly Cloudy | BKN050 | 69.3 | 56.1 | | | 63% | | | 30.08 | | 0.0 | | |
| 14 | 21:15 | N 6 | 10.00 | Overcast | OVC050 | 71.2 | 56.5 | | | 60% | | | 30.08 | | 0.0 | | |
| 14 | 20:55 | N 5 | 10.00 | Overcast | OVC050 | 71.6 | 57.4 | | | 61% | | | 30.08 | | 0.0 | | |
| 14 | 20:35 | N 6 | 10.00 | Partly Cloudy | SCT050 | 70.7 | 58.3 | | | 65% | | | 30.07 | | 0.0 | | |
| 14 | 20:15 | N 7 | 10.00 | Fair | CLR | 71.6 | 59.2 | | | 65% | | | 30.07 | | 0.0 | | |
| 14 | 19:55 | N 7 | 10.00 | Fair | CLR | 73.4 | 60.1 | | | 63% | | | 30.07 | | 0.0 | | |
| 14 | 19:35 | N 12 | 10.00 | Fair | CLR | 74.7 | 62.1 | | | 65% | | | 30.06 | | 0.0 | | |
| 14 | 19:15 | N 7 | 10.00 | Fair | CLR | 76.1 | 63.9 | | | 66% | | 78 | 30.05 | | 0.0 | | |
| 14 | 18:55 | N 10 | 10.00 | Fair | CLR | 77 | 66.9 | 85.6 | 77 | 71% | | 79 | 30.05 | | 0.0 | | |
| 14 | 18:35 | N 5 | 10.00 | Fair | CLR | 78.4 | 67.1 | | | 68% | | 81 | 30.04 | | 0.0 | | |
| 14 | 18:15 | NE 6 | 10.00 | Fair | CLR | 79.9 | 66.6 | | | 64% | | 82 | 30.04 | | 0.0 | | |
| 14 | 17:55 | N 7 | 10.00 | Fair | CLR | 81.5 | 66.4 | | | 60% | | 84 | 30.04 | | 0.0 | | |
| 14 | 17:35 | NE 7 | 10.00 | Fair | CLR | 83.1 | 67.1 | | | 59% | | 86 | 30.03 | | 0.0 | | |
| 14 | 17:15 | NE 5 | 10.00 | Fair | CLR | 84.2 | 64.6 | | | 52% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:55 | NE 6 | 10.00 | Fair | CLR | 84.9 | 64.2 | | | 50% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:35 | NE 5 | 10.00 | Fair | CLR | 85.1 | 63.3 | | | 48% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:15 | NE 3 | 10.00 | Fair | CLR | 84.9 | 63 | | | 48% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:55 | N 6 | 10.00 | Fair | CLR | 85.3 | 63.3 | | | 48% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:35 | NE 5 | 10.00 | Fair | CLR | 85.5 | 63 | | | 47% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:15 | NE 5 | 10.00 | Fair | CLR | 84.9 | 63 | | | 48% | | 86 | 30.05 | | 0.0 | | |
| 14 | 14:55 | E 5 | 10.00 | Fair | CLR | 84.2 | 63.1 | | | 49% | | 85 | 30.05 | | 0.0 | | |
| 14 | 14:35 | NE 7 | 10.00 | Fair | CLR | 84 | 64.6 | | | 52% | | 86 | 30.06 | | 0.0 | | |
| 14 | 14:15 | NE 5 | 10.00 | Fair | CLR | 83.5 | 63.3 | | | 51% | | 85 | 30.07 | | 0.0 | | |
| 14 | 13:55 | NE 3 | 10.00 | Fair | CLR | 82.9 | 66 | | | 57% | | 85 | 30.08 | | 0.0 | | |
| 14 | 13:35 | E 3 | 10.00 | Fair | CLR | 82 | 65.5 | | | 57% | | 84 | 30.09 | | 0.0 | | |
| 14 | 13:15 | N 3 | 10.00 | Fair | CLR | 81.5 | 66.2 | | | 60% | | 84 | 30.1 | | 0.0 | | |
| 14 | 12:55 | N 5 | 10.00 | Fair | CLR | 81.3 | 68.2 | 81.5 | 62.8 | 64% | | 84 | 30.11 | | 0.0 | | |
| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE000755

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 19:15 | N 7 | 10.00 | Fair | CLR | 76.1 | 63.9 | | | 66% | | 78 | 30.05 | | 0.0 | | |
| 14 | 18:55 | N 10 | 10.00 | Fair | CLR | 77 | 66.9 | 85.6 | 77 | 71% | | 79 | 30.05 | | 0.0 | | |
| 14 | 18:35 | N 5 | 10.00 | Fair | CLR | 78.4 | 67.1 | | | 68% | | 81 | 30.04 | | 0.0 | | |
| 14 | 18:15 | NE 6 | 10.00 | Fair | CLR | 79.9 | 66.6 | | | 64% | | 82 | 30.04 | | 0.0 | | |
| 14 | 17:55 | N 7 | 10.00 | Fair | CLR | 81.5 | 66.4 | | | 60% | | 84 | 30.04 | | 0.0 | | |
| 14 | 17:35 | NE 7 | 10.00 | Fair | CLR | 83.1 | 67.1 | | | 59% | | 86 | 30.03 | | 0.0 | | |
| 14 | 17:15 | NE 5 | 10.00 | Fair | CLR | 84.2 | 64.6 | | | 52% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:55 | NE 6 | 10.00 | Fair | CLR | 84.9 | 64.2 | | | 50% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:35 | NE 5 | 10.00 | Fair | CLR | 85.1 | 63.3 | | | 48% | | 86 | 30.03 | | 0.0 | | |
| 14 | 16:15 | NE 3 | 10.00 | Fair | CLR | 84.9 | 63 | | | 48% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:55 | N 6 | 10.00 | Fair | CLR | 85.3 | 63.3 | | | 48% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:35 | NE 5 | 10.00 | Fair | CLR | 85.5 | 63 | | | 47% | | 86 | 30.04 | | 0.0 | | |
| 14 | 15:15 | NE 5 | 10.00 | Fair | CLR | 84.9 | 63 | | | 48% | | 86 | 30.05 | | 0.0 | | |
| 14 | 14:55 | E 5 | 10.00 | Fair | CLR | 84.2 | 63.1 | | | 49% | | 85 | 30.05 | | 0.0 | | |
| 14 | 14:35 | NE 7 | 10.00 | Fair | CLR | 84 | 64.6 | | | 52% | | 86 | 30.06 | | 0.0 | | |
| 14 | 14:15 | NE 5 | 10.00 | Fair | CLR | 83.5 | 63.3 | | | 51% | | 85 | 30.07 | | 0.0 | | |
| 14 | 13:55 | NE 3 | 10.00 | Fair | CLR | 82.9 | 66 | | | 57% | | 85 | 30.08 | | 0.0 | | |
| 14 | 13:35 | E 3 | 10.00 | Fair | CLR | 82 | 65.5 | | | 57% | | 84 | 30.09 | | 0.0 | | |
| 14 | 13:15 | N 3 | 10.00 | Fair | CLR | 81.5 | 66.2 | | | 60% | | 84 | 30.1 | | 0.0 | | |
| 14 | 12:55 | N 5 | 10.00 | Fair | CLR | 81.3 | 68.2 | 81.5 | 62.8 | 64% | | 84 | 30.11 | | 0.0 | | |
| 14 | 12:35 | NE 3 | 10.00 | Fair | CLR | 80.8 | 67.3 | | | 64% | | 83 | 30.13 | | 0.0 | | |
| 14 | 12:15 | E 5 | 10.00 | Fair | CLR | 79.3 | 67.8 | | | 68% | | 82 | 30.14 | | 0.0 | | |
| 14 | 11:55 | NE 5 | 10.00 | Partly Cloudy | SCT018 | 79 | 68.7 | | | 71% | | 81 | 30.15 | | 0.0 | | |
| 14 | 11:35 | NE 3 | 10.00 | Mostly Cloudy | BKN016 | 76.8 | 68.4 | | | 75% | | 78 | 30.15 | | 0.0 | | |
| 14 | 11:15 | NE 3 | 10.00 | Overcast | BKN012 OVC018 | 75.9 | 68.5 | | | 78% | | 77 | 30.15 | | 0.0 | | |
| 14 | 10:55 | NE 5 | 10.00 | Overcast | OVC012 | 75.4 | 69.6 | | | 82% | | 76 | 30.15 | | 0.0 | | |
| 14 | 10:35 | NE 7 | 10.00 | Overcast | OVC010 | 75.2 | 70 | | | 84% | | 75 | 30.16 | | 0.0 | | |
| 14 | 10:15 | NE 9 | 10.00 | Mostly Cloudy | BKN010 | 75.9 | 70.7 | | | 84% | | 77 | 30.15 | | 0.0 | | |
| 14 | 09:55 | NE 7 | 10.00 | Partly Cloudy | SCT006 SCT010 | 75 | 71.6 | | | 89% | | 74 | 30.15 | | 0.0 | | |
| 14 | 09:35 | E 6 | 10.00 | Overcast | OVC006 | 72.3 | 71.1 | | | 96% | | | 30.15 | | 0.0 | | |
| 14 | 09:15 | NE 5 | 10.00 | Mostly Cloudy | BKN008 BKN012 BKN022 | 71.1 | 70.2 | | | 97% | | | 30.15 | | 0.0 | | |
| 14 | 08:55 | Calm | 10.00 | Mostly Cloudy | BKN020 | 69.8 | 69.4 | | | 99% | | | 30.15 | | 0.0 | | |
| 14 | 08:35 | Calm | 10.00 | Overcast | SCT013 OVC020 | 68.4 | 68 | | | 99% | | | 30.14 | | 0.0 | | |
| 14 | 08:15 | Calm | 10.00 | Overcast | OVC013 | 67.5 | 67.1 | | | 99% | | | 30.14 | | 0.0 | | |
| 14 | 07:55 | Calm | 2.50 | Fog/Mist | OVC013 | 66.4 | 66 | | | 99% | | | 30.13 | | 0.0 | | |
| 14 | 07:35 | Calm | 0.25 | Fog | OVC015 | 63.5 | 63.1 | | | 99% | | | 30.13 | | 0.0 | | |
| 14 | 07:15 | Calm | 0.25 | Fog | BKN015 | 64.4 | 63.9 | | | 98% | | | 30.13 | | 0.0 | | |
| 14 | 06:55 | Calm | 0.25 | Fog | BKN003 | 62.8 | 62.2 | 68.5 | 62.6 | 98% | | | 30.13 | | 0.0 | | |
| 14 | 06:35 | Calm | 0.25 | Fog | BKN003 | 63.1 | 62.6 | | | 98% | | | 30.12 | | 0.0 | | |
| 14 | 06:15 | Calm | 0.25 | Fog | VV002 | 63.5 | 63 | | | 98% | | | 0 | | 0.0 | | |
| 14 | 05:55 | Calm | 0.25 | Fog | BKN003 | 64.8 | 64.4 | | | 99% | | | 30.11 | | 0.0 | | |
| 14 | 05:35 | Calm | 0.25 | Fog | VV002 | 62.8 | 61.9 | | | 97% | | | 30.11 | | 0.0 | | |
| 14 | 05:15 | Calm | 10.00 | Fair | CLR | 64 | 63.1 | | | 97% | | | 30.1 | | 0.0 | | |
| 14 | 04:55 | Calm | 10.00 | Fair | CLR | 64.6 | 63.7 | | | 97% | | | 30.1 | | 0.0 | | |
| 14 | 04:35 | Calm | 10.00 | Fair | CLR | 63.9 | 63 | | | 97% | | | 30.1 | | 0.0 | | |
| 14 | 04:15 | S 5 | 1.25 | Fog/Mist | VV007 | 65.5 | 64.6 | | | 97% | | | 30.09 | | 0.0 | | |
| 14 | 03:55 | Calm | 0.25 | Fog | VV002 | 65.3 | 64.4 | | | 97% | | | 30.1 | | 0.0 | | |
| 14 | 03:35 | Calm | 1.00 | Fog/Mist | VV007 | 65.3 | 64.4 | | | 97% | | | 30.1 | | 0.0 | | |
| 14 | 03:15 | Calm | 10.00 | Fair | CLR | 65.8 | 64 | | | 94% | | | 30.1 | | 0.0 | | |
| 14 | 02:55 | Calm | 10.00 | Fair | CLR | 66.4 | 64.8 | | | 95% | | | 30.1 | | 0.0 | | |

VOTE000748

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 14 | 02:35 | Calm | 10.00 | Fair | CLR | 67.3 | 65.1 | | | 93% | | | 30.1 | | 0.0 | | |
| 14 | 02:15 | Calm | 10.00 | Fair | CLR | 68.2 | 65.5 | | | 91% | | | 30.1 | | 0.0 | | |
| 14 | 01:55 | S 3 | 10.00 | Fair | CLR | 68.4 | 65.7 | | | 91% | | | 30.1 | | 0.0 | | |
| 14 | 01:35 | Calm | 10.00 | Fair | CLR | 68.4 | 65.7 | | | 91% | | | 30.1 | | 0.0 | | |
| 14 | 01:15 | S 3 | 10.00 | Fair | CLR | 68.4 | 65.5 | | | 91% | | | 30.1 | | 0.0 | | |
| 14 | 00:55 | S 3 | 10.00 | Fair | CLR | 68.5 | 65.5 | 79.2 | 68.5 | 90% | | | 30.1 | | 0.0 | | |
| 14 | 00:35 | SE 3 | 10.00 | Fair | CLR | 68.9 | 65.5 | | | 89% | | | 30.11 | | 0.0 | | |
| 14 | 00:15 | S 3 | 10.00 | Fair | CLR | 68.9 | 65.3 | | | 88% | | | 30.12 | | 0.0 | | |
| 13 | 23:55 | S 3 | 10.00 | Fair | CLR | 69.3 | 65.3 | | | 87% | | | 30.12 | | 0.0 | | |
| 13 | 23:35 | S 3 | 10.00 | Fair | CLR | 69.8 | 65.5 | | | 86% | | | 30.12 | | 0.0 | | |
| 13 | 23:15 | Calm | 10.00 | Fair | CLR | 70 | 65.3 | | | 85% | | | 30.12 | | 0.0 | | |
| 13 | 22:55 | Calm | 0.00 | NULL | NULL | 71.1 | 65.5 | | | 83% | | | 0 | | 0.0 | | |
| 13 | 22:35 | SE 5 | 10.00 | Fair | CLR | 71.2 | 65.3 | | | 82% | | | 30.12 | | 0.0 | | |
| 13 | 22:15 | S 7 | 10.00 | Fair | CLR | 71.4 | 65.3 | | | 81% | | | 30.11 | | 0.0 | | |
| 13 | 21:55 | S 6 | 10.00 | Fair | CLR | 71.8 | 64.9 | | | 79% | | | 30.11 | | 0.0 | | |
| 13 | 21:35 | S 7 | 10.00 | Fair | CLR | 72.5 | 64.8 | | | 77% | | | 30.1 | | 0.0 | | |
| 13 | 21:15 | S 6 | 10.00 | Fair | CLR | 72.7 | 64.4 | | | 75% | | | 30.1 | | 0.0 | | |
| 13 | 20:55 | S 6 | 10.00 | Fair | CLR | 73.4 | 64.2 | | | 73% | | | 30.1 | | 0.0 | | |
| 13 | 20:35 | S 8 | 10.00 | Fair | CLR | 74.5 | 64 | | | 70% | | | 30.09 | | 0.0 | | |
| 13 | 20:15 | S 8 | 10.00 | Fair | CLR | 75.4 | 63.9 | | | 68% | | 77 | 30.08 | | 0.0 | | |
| 13 | 19:55 | S 6 | 10.00 | Fair | CLR | 76.1 | 64 | | | 66% | | 78 | 30.08 | | 0.0 | | |
| 13 | 19:35 | S 7 | 10.00 | Fair | CLR | 77.2 | 64.4 | | | 65% | | 79 | 30.07 | | 0.0 | | |
| 13 | 19:15 | S 8 | 10.00 | Fair | CLR | 78.1 | 64.4 | | | 63% | | 80 | 30.07 | | 0.0 | | |
| 13 | 18:55 | S 8 | 10.00 | Fair | CLR | 79.3 | 63.9 | 87.3 | 79.3 | 59% | | 81 | 30.06 | | 0.0 | | |
| 13 | 18:35 | S 9 | 10.00 | Fair | CLR | 80.2 | 62.8 | | | 55% | | 82 | 30.05 | | 0.0 | | |
| 13 | 18:15 | S 7 | 10.00 | Fair | CLR | 82 | 62.6 | | | 52% | | 83 | 30.05 | | 0.0 | | |
| 13 | 17:55 | S 9 | 10.00 | Fair | CLR | 83.7 | 63 | | | 50% | | 85 | 30.05 | | 0.0 | | |
| 13 | 17:35 | SE 7 | 10.00 | Fair | CLR | 84.7 | 63.1 | | | 48% | | 86 | 30.05 | | 0.0 | | |
| 13 | 17:15 | SE 9 | 10.00 | Fair | CLR | 85.6 | 63 | | | 47% | | 87 | 30.05 | | 0.0 | | |
| 13 | 16:55 | SE 9 | 10.00 | Fair | CLR | 86.2 | 62.4 | | | 45% | | 87 | 30.05 | | 0.0 | | |
| 13 | 16:35 | SE 8 | 10.00 | Fair | CLR | 86.5 | 61.9 | | | 44% | | 87 | 30.05 | | 0.0 | | |
| 13 | 16:15 | SE 8 | 10.00 | Fair | CLR | 86.4 | 61.9 | | | 44% | | 87 | 30.05 | | 0.0 | | |
| 13 | 15:55 | SE 10 | 10.00 | Fair | CLR | 87.3 | 61 | | | 41% | | 87 | 30.06 | | 0.0 | | |
| 13 | 15:35 | SE 7 | 10.00 | Fair | CLR | 86.9 | 61.2 | | | 42% | | 87 | 30.06 | | 0.0 | | |
| 13 | 15:15 | S 9 G 16 | 10.00 | Fair | CLR | 87.1 | 62.2 | | | 43% | | 88 | 30.06 | | 0.0 | | |
| 13 | 14:55 | SE 8 | 10.00 | Fair | CLR | 87.1 | 61.7 | | | 43% | | 87 | 30.07 | | 0.0 | | |
| 13 | 14:35 | SE 10 | 10.00 | Fair | CLR | 86.4 | 62.6 | | | 45% | | 87 | 30.07 | | 0.0 | | |
| 13 | 14:15 | SE 7 G 10 | 10.00 | Fair | CLR | 86.2 | 61.7 | | | 44% | | 87 | 30.09 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Temperature (°F)    Pressure    Precipitation (in)

VOTE000749