# Exhibit 11

## National Weather Service ("NWS") Heat Index Data
## November 2022 to April 2024

### New Roads False River Regional Airport

| Date | NWS Data Location[1] | Heat Index + Time It Reaches 88° F | Maximum Heat Index |
|---|---|---|---|
| **November 2022** | | | |
| November 4, 2022 | New Roads | 89.26° (1:55 PM) | 89.26° |
| November 6, 2022 | New Roads | 89.15° (11:35 AM) | 92.28° |
| November 7, 2022 | New Roads | 89.08° (12:35 PM) | 90.10° |
| November 8, 2022 | New Roads | 88.23° (12:35 PM) | 89.17° |
| **April 2023** | | | |
| April 3, 2023 | New Roads | 88.34° (2:35 PM) | 88.34° |
| April 4, 2023 | New Roads | 89.76° (12:55 PM) | 91.00° |
| April 5, 2023 | New Roads | 88.25° (11:35 AM) | 90.97° |
| **November 2024** | | | |
| November 3, 2024 | New Roads | 88.79° (1:15 PM) | 88.84° |
| November 4, 2024 | New Roads | 88.47° (10:55 AM) | 89.24° |
| November 7, 2024 | New Roads | 89.01° (12:15 PM) | 91.89° |

### Baton Rouge Metropolitan Airport, Ryan Field[2]

| Date | NWS Data Location | Heat Index + Time It Reaches 88° F | Maximum Heat Index |
|---|---|---|---|
| **November 2022** | | | |
| November 4, 2022 | Baton Rouge | 89.04° (1:53 PM) | 89.04° |
| November 6, 2022 | Baton Rouge | 88.16° (9:53 AM) | 94.78° |

---

[1]    NWS data is gathered from NWS Historical Observations spreadsheets, available for download at https://www.weather.gov/lox/observations_historical.

[2]    NWS data collected at the Baton Rouge Airport is used on dates when NWS did not provide heat index data at the New Roads location.

| Date | NWS Data Location | Heat Index + Time It Reaches 88° F | Maximum Heat Index |
|---|---|---|---|
| November 7, 2022 | Baton Rouge | 88.88° (11:53 AM) | 90.66° |
| November 8, 2022 | Baton Rouge | 88.45° (12:53 PM) | 89.37° |
| **February 2023** | | | |
| February 23, 2023 | Baton Rouge | 88.14° (1:14 PM) | 90.14° |
| February 24, 2023 | Baton Rouge | 88.23° (11:53 AM) | 88.23° |
| **March 2023** | | | |
| March 2, 2023 | Baton Rouge | 89.47° (1:53 PM) | 89.47° |
| March 6, 2023 | Baton Rouge | 90.00° (1:53PM) | 90.00° |
| March 7, 2023 | Baton Rouge | 88.32° (1:53 PM) | 88.90° |
| March 24, 2023 | Baton Rouge | 88.23° (12:53 PM) | 88.23° |
| March 26, 2023 | Baton Rouge | 89.04° (1:53 PM) | 92.05° |
| March 27, 2023 | Baton Rouge | 88.88° (1:53 PM) | 90.14° |
| March 31, 2023 | Baton Rouge | 88.36° (1:53 PM) | 88.36° |
| **April 2023** | | | |
| April 3, 2023 | Baton Rouge | 88.36° (11:53 AM) | 91.38° |
| April 4, 2023 | Baton Rouge | 88.88° (11:53 AM) | 94.41° |
| April 5, 2023 | Baton Rouge | 89.04° (10:53 AM) | 93.69° |
| April 6, 2023 | Baton Rouge | 89.65° (11:53 AM) | 91.54° |
| **March 2024** | | | |
| March 14, 2024 | Baton Rouge | 89.44° (1:53 PM) | 91.38° |
| **April 2024** | | | |
| April 16, 2024 | Baton Rouge | 88.32° (1:53 PM) | 88.32° |
| April 20, 2024 | Baton Rouge | 92.77° (12:50 PM) | 92.77° |

| Date | NWS Data Location | Heat Index + Time It Reaches 88° F | Maximum Heat Index |
|------|-------------------|-----------------------------------|--------------------|
| April 28, 2024 | Baton Rouge | 88.88° (11:24 AM) | 88.90° |
| **November 2024** | | | |
| November 3, 2024 | Baton Rouge | 89.44° (11:53 AM) | 90.00° |
| November 4, 2024 | Baton Rouge | 88.88° (9:53 AM) | 92.17° |
| November 5, 2024 | Baton Rouge | 88.16° (9:53 AM) | 90.84° |
| November 6, 2024 | Baton Rouge | 88.27° (9:48 AM) | 94.75° |
| November 7, 2024 | Baton Rouge | 89.49° (9:53 AM) | 94.60° |
| November 8, 2024 | Baton Rouge | 88.16° (1:53 PM) | 88.16° |
| November 9, 2024 | Baton Rouge | 88.16° (10:53 AM) | 89.65° |

# New Roads False River Regional Airport NWS Data

**National Weather Service - New Roads False River Regional Airport, November 4, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2022 | 23:55 | |
| 11/4/2022 | 23:35 | |
| 11/4/2022 | 23:15 | |
| 11/4/2022 | 22:55 | |
| 11/4/2022 | 22:35 | |
| 11/4/2022 | 22:15 | |
| 11/4/2022 | 21:55 | |
| 11/4/2022 | 21:35 | |
| 11/4/2022 | 21:15 | |
| 11/4/2022 | 20:55 | |
| 11/4/2022 | 20:35 | |
| 11/4/2022 | 20:15 | |
| 11/4/2022 | 19:55 | |
| 11/4/2022 | 19:35 | |
| 11/4/2022 | 19:15 | |
| 11/4/2022 | 18:55 | |
| 11/4/2022 | 18:35 | |
| 11/4/2022 | 18:15 | |
| 11/4/2022 | 17:55 | |
| 11/4/2022 | 17:35 | |
| 11/4/2022 | 17:15 | 84.63 |
| 11/4/2022 | 16:55 | 85.73 |
| 11/4/2022 | 16:35 | 86.13 |
| 11/4/2022 | 16:15 | 87.64 |
| 11/4/2022 | 15:55 | 87.01 |
| 11/4/2022 | 15:35 | 88.23 |
| 11/4/2022 | 15:15 | 88.92 |
| 11/4/2022 | 14:55 | 89.47 |
| 11/4/2022 | 14:35 | 88.79 |
| 11/4/2022 | 14:15 | 88.36 |
| 11/4/2022 | 13:55 | 89.26 |
| 11/4/2022 | 13:35 | 86.47 |
| 11/4/2022 | 13:15 | 87.62 |
| 11/4/2022 | 12:55 | 85.48 |
| 11/4/2022 | 12:35 | |
| 11/4/2022 | 12:15 | |
| 11/4/2022 | 11:55 | |
| 11/4/2022 | 11:35 | |
| 11/4/2022 | 11:15 | |
| 11/4/2022 | 10:55 | |
| 11/4/2022 | 10:35 | |
| 11/4/2022 | 10:15 | |
| 11/4/2022 | 9:55 | |
| 11/4/2022 | 9:35 | |
| 11/4/2022 | 9:15 | |
| 11/4/2022 | 8:55 | |
| 11/4/2022 | 8:35 | |
| 11/4/2022 | 8:15 | |
| 11/4/2022 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, November 4, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2022 | 7:35 | |
| 11/4/2022 | 7:15 | |
| 11/4/2022 | 6:55 | |
| 11/4/2022 | 6:35 | |
| 11/4/2022 | 6:15 | |
| 11/4/2022 | 5:55 | |
| 11/4/2022 | 5:35 | |
| 11/4/2022 | 5:15 | |
| 11/4/2022 | 4:55 | |
| 11/4/2022 | 4:35 | |
| 11/4/2022 | 4:15 | |
| 11/4/2022 | 3:55 | |
| 11/4/2022 | 3:35 | |
| 11/4/2022 | 3:15 | |
| 11/4/2022 | 2:55 | |
| 11/4/2022 | 2:35 | |
| 11/4/2022 | 2:15 | |
| 11/4/2022 | 1:55 | |
| 11/4/2022 | 1:35 | |
| 11/4/2022 | 1:15 | |
| 11/4/2022 | 0:55 | |
| 11/4/2022 | 0:35 | |
| 11/4/2022 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 6, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/6/2022 | 23:55 | |
| 11/6/2022 | 23:35 | |
| 11/6/2022 | 23:15 | |
| 11/6/2022 | 22:55 | |
| 11/6/2022 | 22:35 | |
| 11/6/2022 | 22:15 | |
| 11/6/2022 | 21:55 | |
| 11/6/2022 | 21:35 | |
| 11/6/2022 | 21:15 | |
| 11/6/2022 | 20:55 | |
| 11/6/2022 | 20:35 | |
| 11/6/2022 | 20:15 | |
| 11/6/2022 | 19:55 | |
| 11/6/2022 | 19:35 | |
| 11/6/2022 | 19:15 | |
| 11/6/2022 | 18:55 | |
| 11/6/2022 | 18:35 | |
| 11/6/2022 | 18:15 | |
| 11/6/2022 | 17:55 | |
| 11/6/2022 | 17:35 | |
| 11/6/2022 | 17:15 | 84.09 |
| 11/6/2022 | 16:55 | 86.27 |
| 11/6/2022 | 16:35 | 89.04 |
| 11/6/2022 | 16:15 | 90.61 |
| 11/6/2022 | 15:55 | 91.08 |
| 11/6/2022 | 15:35 | 92.28 |
| 11/6/2022 | 15:15 | 90.77 |
| 11/6/2022 | 14:55 | 90.43 |
| 11/6/2022 | 14:35 | 90.59 |
| 11/6/2022 | 14:15 | 90.32 |
| 11/6/2022 | 13:55 | 88.11 |
| 11/6/2022 | 13:35 | |
| 11/6/2022 | 13:15 | 87.98 |
| 11/6/2022 | 12:55 | 89.64 |
| 11/6/2022 | 12:35 | 90.23 |
| 11/6/2022 | 12:15 | 88.41 |
| 11/6/2022 | 11:55 | 87.66 |
| 11/6/2022 | 11:35 | 89.15 |
| 11/6/2022 | 11:15 | 87.57 |
| 11/6/2022 | 10:55 | 86.45 |
| 11/6/2022 | 10:35 | 85.35 |
| 11/6/2022 | 10:15 | 84.87 |
| 11/6/2022 | 9:55 | |
| 11/6/2022 | 9:35 | |
| 11/6/2022 | 9:15 | |
| 11/6/2022 | 8:55 | |
| 11/6/2022 | 8:35 | |
| 11/6/2022 | 8:15 | |
| 11/6/2022 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, November 6, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/6/2022 | 7:35 | |
| 11/6/2022 | 7:15 | |
| 11/6/2022 | 6:55 | |
| 11/6/2022 | 6:35 | |
| 11/6/2022 | 6:15 | |
| 11/6/2022 | 5:55 | |
| 11/6/2022 | 5:35 | |
| 11/6/2022 | 5:15 | |
| 11/6/2022 | 4:55 | |
| 11/6/2022 | 4:35 | |
| 11/6/2022 | 4:15 | |
| 11/6/2022 | 3:55 | |
| 11/6/2022 | 3:35 | |
| 11/6/2022 | 3:15 | |
| 11/6/2022 | 2:55 | |
| 11/6/2022 | 2:35 | |
| 11/6/2022 | 2:15 | |
| 11/6/2022 | 1:55 | |
| 11/6/2022 | 1:35 | |
| 11/6/2022 | 1:15 | |
| 11/6/2022 | 1:55 | |
| 11/6/2022 | 1:35 | |
| 11/6/2022 | 1:15 | |
| 11/6/2022 | 0:55 | |
| 11/6/2022 | 0:35 | |
| 11/6/2022 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 7, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2022 | 23:55 | |
| 11/7/2022 | 23:35 | |
| 11/7/2022 | 23:15 | |
| 11/7/2022 | 22:55 | |
| 11/7/2022 | 22:35 | |
| 11/7/2022 | 22:15 | |
| 11/7/2022 | 21:55 | |
| 11/7/2022 | 21:35 | |
| 11/7/2022 | 21:15 | |
| 11/7/2022 | 20:55 | |
| 11/7/2022 | 20:35 | |
| 11/7/2022 | 20:15 | |
| 11/7/2022 | 19:55 | |
| 11/7/2022 | 19:35 | |
| 11/7/2022 | 19:15 | |
| 11/7/2022 | 18:55 | |
| 11/7/2022 | 18:35 | |
| 11/7/2022 | 18:15 | |
| 11/7/2022 | 17:55 | |
| 11/7/2022 | 17:35 | |
| 11/7/2022 | 17:15 | |
| 11/7/2022 | 16:55 | 85.89 |
| 11/7/2022 | 16:35 | 86.85 |
| 11/7/2022 | 16:15 | 87.84 |
| 11/7/2022 | 15:55 | 87.75 |
| 11/7/2022 | 15:35 | 88.72 |
| 11/7/2022 | 15:15 | 89.02 |
| 11/7/2022 | 14:55 | 88.81 |
| 11/7/2022 | 14:35 | 89.73 |
| 11/7/2022 | 14:15 | 88.83 |
| 11/7/2022 | 13:55 | 88.65 |
| 11/7/2022 | 13:35 | 89.87 |
| 11/7/2022 | 13:15 | 90.1 |
| 11/7/2022 | 12:55 | 89.71 |
| 11/7/2022 | 12:35 | 89.08 |
| 11/7/2022 | 12:15 | 87.42 |
| 11/7/2022 | 11:55 | 87.93 |
| 11/7/2022 | 11:35 | 86.32 |
| 11/7/2022 | 11:15 | 86.94 |
| 11/7/2022 | 10:55 | 84.87 |
| 11/7/2022 | 10:35 | 83.14 |
| 11/7/2022 | 10:15 | |
| 11/7/2022 | 9:55 | |
| 11/7/2022 | 9:35 | |
| 11/7/2022 | 9:15 | |
| 11/7/2022 | 8:55 | |
| 11/7/2022 | 8:35 | |
| 11/7/2022 | 8:15 | |
| 11/7/2022 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, November 7, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2022 | 7:35 | |
| 11/7/2022 | 7:15 | |
| 11/7/2022 | 6:55 | |
| 11/7/2022 | 6:35 | |
| 11/7/2022 | 6:15 | |
| 11/7/2022 | 5:55 | |
| 11/7/2022 | 5:35 | |
| 11/7/2022 | 5:15 | |
| 11/7/2022 | 4:55 | |
| 11/7/2022 | 4:35 | |
| 11/7/2022 | 4:15 | |
| 11/7/2022 | 3:55 | |
| 11/7/2022 | 3:35 | |
| 11/7/2022 | 3:15 | |
| 11/7/2022 | 2:55 | |
| 11/7/2022 | 2:35 | |
| 11/7/2022 | 2:15 | |
| 11/7/2022 | 1:55 | |
| 11/7/2022 | 1:35 | |
| 11/7/2022 | 1:15 | |
| 11/7/2022 | 0:55 | |
| 11/7/2022 | 0:35 | |
| 11/7/2022 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 8, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/8/2022 | 23:55 | |
| 11/8/2022 | 23:35 | |
| 11/8/2022 | 23:15 | |
| 11/8/2022 | 22:55 | |
| 11/8/2022 | 22:35 | |
| 11/8/2022 | 22:15 | |
| 11/8/2022 | 21:55 | |
| 11/8/2022 | 21:35 | |
| 11/8/2022 | 21:15 | |
| 11/8/2022 | 20:55 | |
| 11/8/2022 | 20:35 | |
| 11/8/2022 | 20:15 | |
| 11/8/2022 | 19:55 | |
| 11/8/2022 | 19:35 | |
| 11/8/2022 | 19:15 | |
| 11/8/2022 | 18:55 | |
| 11/8/2022 | 18:35 | |
| 11/8/2022 | 18:15 | |
| 11/8/2022 | 17:55 | |
| 11/8/2022 | 17:35 | |
| 11/8/2022 | 17:15 | |
| 11/8/2022 | 16:55 | 82.87 |
| 11/8/2022 | 16:35 | 85.14 |
| 11/8/2022 | 16:15 | 85.28 |
| 11/8/2022 | 15:55 | 87.13 |
| 11/8/2022 | 15:35 | 87.89 |
| 11/8/2022 | 15:15 | 86.86 |
| 11/8/2022 | 14:55 | 86.27 |
| 11/8/2022 | 14:35 | 88.9 |
| 11/8/2022 | 14:15 | 85.64 |
| 11/8/2022 | 13:55 | 89.17 |
| 11/8/2022 | 13:35 | 88.99 |
| 11/8/2022 | 13:15 | 88.23 |
| 11/8/2022 | 12:55 | 88.43 |
| 11/8/2022 | 12:35 | 88.23 |
| 11/8/2022 | 12:15 | 87.85 |
| 11/8/2022 | 11:55 | 87.94 |
| 11/8/2022 | 11:35 | 87.76 |
| 11/8/2022 | 11:15 | 86.88 |
| 11/8/2022 | 10:55 | 86.68 |
| 11/8/2022 | 10:35 | 85.28 |
| 11/8/2022 | 10:15 | 83.88 |
| 11/8/2022 | 9:55 | 82.98 |
| 11/8/2022 | 9:35 | |
| 11/8/2022 | 9:15 | |
| 11/8/2022 | 8:55 | |
| 11/8/2022 | 8:35 | |
| 11/8/2022 | 8:15 | |
| 11/8/2022 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, November 8, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/8/2022 | 7:35 | |
| 11/8/2022 | 7:15 | |
| 11/8/2022 | 6:55 | |
| 11/8/2022 | 6:35 | |
| 11/8/2022 | 6:15 | |
| 11/8/2022 | 5:55 | |
| 11/8/2022 | 5:35 | |
| 11/8/2022 | 5:15 | |
| 11/8/2022 | 4:55 | |
| 11/8/2022 | 4:35 | |
| 11/8/2022 | 4:15 | |
| 11/8/2022 | 3:55 | |
| 11/8/2022 | 3:35 | |
| 11/8/2022 | 3:15 | |
| 11/8/2022 | 2:55 | |
| 11/8/2022 | 2:35 | |
| 11/8/2022 | 2:15 | |
| 11/8/2022 | 1:55 | |
| 11/8/2022 | 1:35 | |
| 11/8/2022 | 1:15 | |
| 11/8/2022 | 0:55 | |
| 11/8/2022 | 0:35 | |
| 11/8/2022 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, April 3, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/3/2023 | 23:55 | |
| 4/3/2023 | 23:35 | |
| 4/3/2023 | 23:15 | |
| 4/3/2023 | 22:55 | |
| 4/3/2023 | 22:35 | |
| 4/3/2023 | 22:15 | |
| 4/3/2023 | 21:55 | |
| 4/3/2023 | 21:35 | |
| 4/3/2023 | 21:15 | |
| 4/3/2023 | 20:55 | |
| 4/3/2023 | 20:35 | |
| 4/3/2023 | 20:15 | |
| 4/3/2023 | 19:55 | |
| 4/3/2023 | 19:35 | |
| 4/3/2023 | 19:15 | |
| 4/3/2023 | 18:55 | |
| 4/3/2023 | 18:35 | 83.82 |
| 4/3/2023 | 18:15 | 84.29 |
| 4/3/2023 | 17:55 | 85.14 |
| 4/3/2023 | 17:15 | 86.68 |
| 4/3/2023 | 16:55 | 86.92 |
| 4/3/2023 | 16:35 | 87.44 |
| 4/3/2023 | 16:15 | 87.44 |
| 4/3/2023 | 15:55 | 87.53 |
| 4/3/2023 | 15:35 | 87.35 |
| 4/3/2023 | 15:15 | 87.84 |
| 4/3/2023 | 14:55 | 87.13 |
| 4/3/2023 | 14:35 | 88.34 |
| 4/3/2023 | 14:15 | 87.04 |
| 4/3/2023 | 13:55 | 86.5 |
| 4/3/2023 | 13:35 | 86.32 |
| 4/3/2023 | 13:15 | 85.14 |
| 4/3/2023 | 12:55 | 85.37 |
| 4/3/2023 | 12:35 | 85.48 |
| 4/3/2023 | 12:15 | 84.9 |
| 4/3/2023 | 11:55 | 85.39 |
| 4/3/2023 | 11:35 | 85.14 |
| 4/3/2023 | 11:15 | |
| 4/3/2023 | 10:55 | |
| 4/3/2023 | 10:35 | |
| 4/3/2023 | 10:15 | |
| 4/3/2023 | 9:55 | |
| 4/3/2023 | 9:35 | |
| 4/3/2023 | 9:15 | |
| 4/3/2023 | 8:55 | |
| 4/3/2023 | 8:35 | |
| 4/3/2023 | 8:15 | |
| 4/3/2023 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, April 3, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/3/2023 | 7:35 | |
| 4/3/2023 | 7:15 | |
| 4/3/2023 | 6:55 | |
| 4/3/2023 | 6:35 | |
| 4/3/2023 | 6:15 | |
| 4/3/2023 | 5:55 | |
| 4/3/2023 | 5:35 | |
| 4/3/2023 | 5:15 | |
| 4/3/2023 | 4:55 | |
| 4/3/2023 | 4:35 | |
| 4/3/2023 | 4:15 | |
| 4/3/2023 | 3:55 | |
| 4/3/2023 | 3:35 | |
| 4/3/2023 | 3:15 | |
| 4/3/2023 | 2:55 | |
| 4/3/2023 | 2:35 | |
| 4/3/2023 | 2:15 | |
| 4/3/2023 | 1:55 | |
| 4/3/2023 | 1:35 | |
| 4/3/2023 | 1:15 | |
| 4/3/2023 | 0:55 | |
| 4/3/2023 | 0:35 | |
| 4/3/2023 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, April 4, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/4/2023 | 23:55 | |
| 4/4/2023 | 23:35 | |
| 4/4/2023 | 23:15 | |
| 4/4/2023 | 22:55 | |
| 4/4/2023 | 22:35 | |
| 4/4/2023 | 22:15 | |
| 4/4/2023 | 21:55 | |
| 4/4/2023 | 21:35 | |
| 4/4/2023 | 21:15 | |
| 4/4/2023 | 20:55 | |
| 4/4/2023 | 20:35 | |
| 4/4/2023 | 20:15 | |
| 4/4/2023 | 19:55 | |
| 4/4/2023 | 19:35 | |
| 4/4/2023 | 19:15 | |
| 4/4/2023 | 18:55 | |
| 4/4/2023 | 18:35 | 83.43 |
| 4/4/2023 | 18:15 | 84.22 |
| 4/4/2023 | 17:55 | 85.24 |
| 4/4/2023 | 17:35 | 86.13 |
| 4/4/2023 | 17:15 | 86.76 |
| 4/4/2023 | 16:55 | 87.87 |
| 4/4/2023 | 16:35 | 88.23 |
| 4/4/2023 | 16:15 | 88.47 |
| 4/4/2023 | 15:55 | 90.12 |
| 4/4/2023 | 15:35 | 88.68 |
| 4/4/2023 | 15:15 | 91 |
| 4/4/2023 | 14:55 | 89.82 |
| 4/4/2023 | 14:35 | 89.22 |
| 4/4/2023 | 14:15 | 89.01 |
| 4/4/2023 | 13:55 | 88.36 |
| 4/4/2023 | 13:35 | 89.49 |
| 4/4/2023 | 13:15 | 88.9 |
| 4/4/2023 | 12:55 | 89.76 |
| 4/4/2023 | 12:35 | 85.98 |
| 4/4/2023 | 12:15 | 86.02 |
| 4/4/2023 | 11:55 | 84.42 |
| 4/4/2023 | 11:35 | 85.48 |
| 4/4/2023 | 11:15 | 83.95 |
| 4/4/2023 | 10:55 | |
| 4/4/2023 | 10:35 | 83.32 |
| 4/4/2023 | 10:15 | |
| 4/4/2023 | 9:55 | |
| 4/4/2023 | 9:35 | |
| 4/4/2023 | 9:15 | |
| 4/4/2023 | 8:55 | |
| 4/4/2023 | 8:35 | |
| 4/4/2023 | 8:15 | |
| 4/4/2023 | 7:55 | |

**National Weather Service - New Roads False River Regional Airport, April 4, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/4/2023 | 7:35 | |
| 4/4/2023 | 7:15 | |
| 4/4/2023 | 6:55 | |
| 4/4/2023 | 6:35 | |
| 4/4/2023 | 6:15 | |
| 4/4/2023 | 5:55 | |
| 4/4/2023 | 5:35 | |
| 4/4/2023 | 5:15 | |
| 4/4/2023 | 4:55 | |
| 4/4/2023 | 4:35 | |
| 4/4/2023 | 4:15 | |
| 4/4/2023 | 3:55 | |
| 4/4/2023 | 3:35 | |
| 4/4/2023 | 3:15 | |
| 4/4/2023 | 2:55 | |
| 4/4/2023 | 2:35 | |
| 4/4/2023 | 2:15 | |
| 4/4/2023 | 1:55 | |
| 4/4/2023 | 1:35 | |
| 4/4/2023 | 1:15 | |
| 4/4/2023 | 0:55 | |
| 4/4/2023 | 0:35 | |
| 4/4/2023 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, April 5, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/5/2023 | 23:55 | |
| 4/5/2023 | 23:35 | |
| 4/5/2023 | 23:15 | |
| 4/5/2023 | 22:55 | |
| 4/5/2023 | 22:35 | |
| 4/5/2023 | 22:15 | |
| 4/5/2023 | 21:55 | |
| 4/5/2023 | 21:35 | |
| 4/5/2023 | 21:15 | |
| 4/5/2023 | 20:55 | |
| 4/5/2023 | 20:35 | |
| 4/5/2023 | 20:15 | |
| 4/5/2023 | 19:55 | |
| 4/5/2023 | 19:35 | |
| 4/5/2023 | 19:15 | 82.56 |
| 4/5/2023 | 18:55 | 83.73 |
| 4/5/2023 | 18:35 | 83.89 |
| 4/5/2023 | 18:15 | 84.49 |
| 4/5/2023 | 17:55 | 85.01 |
| 4/5/2023 | 17:35 | 85.77 |
| 4/5/2023 | 17:15 | 86.16 |
| 4/5/2023 | 16:55 | 86.67 |
| 4/5/2023 | 16:35 | 87.44 |
| 4/5/2023 | 16:15 | 87.06 |
| 4/5/2023 | 15:55 | 88.14 |
| 4/5/2023 | 15:35 | 88.03 |
| 4/5/2023 | 15:15 | 88.32 |
| 4/5/2023 | 14:55 | 88.63 |
| 4/5/2023 | 14:35 | 88.92 |
| 4/5/2023 | 14:15 | 88.83 |
| 4/5/2023 | 13:55 | 89.83 |
| 4/5/2023 | 13:35 | 90.97 |
| 4/5/2023 | 13:15 | 89.83 |
| 4/5/2023 | 12:55 | 89.08 |
| 4/5/2023 | 12:35 | 87.94 |
| 4/5/2023 | 12:15 | 88.14 |
| 4/5/2023 | 11:55 | 88.14 |
| 4/5/2023 | 11:35 | 88.25 |
| 4/5/2023 | 11:15 | 87.13 |
| 4/5/2023 | 10:55 | 85.87 |
| 4/5/2023 | 10:35 | 84.42 |
| 4/5/2023 | 10:15 | 83.71 |
| 4/5/2023 | 9:55 | |
| 4/5/2023 | 9:35 | |
| 4/5/2023 | 9:15 | |
| 4/5/2023 | 8:55 | |
| 4/5/2023 | 8:35 | |
| 4/5/2023 | 8:15 | |

**National Weather Service - New Roads False River Regional Airport, April 5, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/5/2023 | 7:55 | |
| 4/5/2023 | 7:35 | |
| 4/5/2023 | 7:15 | |
| 4/5/2023 | 6:55 | |
| 4/5/2023 | 6:35 | |
| 4/5/2023 | 6:15 | |
| 4/5/2023 | 5:55 | |
| 4/5/2023 | 5:35 | |
| 4/5/2023 | 5:15 | |
| 4/5/2023 | 4:55 | |
| 4/5/2023 | 4:35 | |
| 4/5/2023 | 4:15 | |
| 4/5/2023 | 3:55 | |
| 4/5/2023 | 3:35 | |
| 4/5/2023 | 3:15 | |
| 4/5/2023 | 2:55 | |
| 4/5/2023 | 2:35 | |
| 4/5/2023 | 2:15 | |
| 4/5/2023 | 1:55 | |
| 4/5/2023 | 1:35 | |
| 4/5/2023 | 1:15 | |
| 4/5/2023 | 0:55 | |
| 4/5/2023 | 0:35 | |
| 4/5/2023 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 3, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/3/2024 | 23:55 | |
| 11/3/2024 | 23:35 | |
| 11/3/2024 | 23:15 | |
| 11/3/2024 | 22:55 | |
| 11/3/2024 | 22:35 | |
| 11/3/2024 | 22:15 | |
| 11/3/2024 | 21:55 | |
| 11/3/2024 | 21:35 | |
| 11/3/2024 | 21:15 | |
| 11/3/2024 | 20:55 | |
| 11/3/2024 | 20:35 | |
| 11/3/2024 | 20:15 | |
| 11/3/2024 | 19:55 | |
| 11/3/2024 | 19:35 | |
| 11/3/2024 | 19:15 | |
| 11/3/2024 | 18:55 | |
| 11/3/2024 | 18:35 | |
| 11/3/2024 | 18:15 | |
| 11/3/2024 | 17:55 | |
| 11/3/2024 | 17:35 | |
| 11/3/2024 | 17:15 | |
| 11/3/2024 | 16:55 | 83.62 |
| 11/3/2024 | 16:35 | 84.69 |
| 11/3/2024 | 16:15 | 85.71 |
| 11/3/2024 | 15:55 | 87.15 |
| 11/3/2024 | 15:35 | 85.6 |
| 11/3/2024 | 15:15 | 87.55 |
| 11/3/2024 | 14:55 | 87.55 |
| 11/3/2024 | 14:35 | 88.84 |
| 11/3/2024 | 14:15 | 86.07 |
| 11/3/2024 | 13:55 | 87.24 |
| 11/3/2024 | 13:35 | 88.14 |
| 11/3/2024 | 13:15 | 88.79 |
| 11/3/2024 | 12:55 | 87.49 |
| 11/3/2024 | 12:35 | 86.97 |
| 11/3/2024 | 12:15 | 84.94 |
| 11/3/2024 | 11:55 | 85.68 |
| 11/3/2024 | 11:35 | 84.72 |
| 11/3/2024 | 11:15 | 83.84 |
| 11/3/2024 | 10:55 | 83.97 |
| 11/3/2024 | 10:35 | 83.34 |
| 11/3/2024 | 10:15 | |
| 11/3/2024 | 9:55 | |
| 11/3/2024 | 9:35 | |
| 11/3/2024 | 9:15 | |
| 11/3/2024 | 8:55 | |
| 11/3/2024 | 8:35 | |
| 11/3/2024 | 8:15 | |

**National Weather Service - New Roads False River Regional Airport, November 3, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/3/2024 | 7:55 | |
| 11/3/2024 | 7:35 | |
| 11/3/2024 | 7:15 | |
| 11/3/2024 | 6:55 | |
| 11/3/2024 | 6:35 | |
| 11/3/2024 | 6:15 | |
| 11/3/2024 | 5:55 | |
| 11/3/2024 | 5:35 | |
| 11/3/2024 | 5:15 | |
| 11/3/2024 | 4:55 | |
| 11/3/2024 | 4:35 | |
| 11/3/2024 | 4:15 | |
| 11/3/2024 | 3:55 | |
| 11/3/2024 | 3:35 | |
| 11/3/2024 | 3:15 | |
| 11/3/2024 | 2:55 | |
| 11/3/2024 | 2:35 | |
| 11/3/2024 | 2:15 | |
| 11/3/2024 | 1:55 | |
| 11/3/2024 | 1:35 | |
| 11/3/2024 | 1:15 | |
| 11/3/2024 | 1:55 | |
| 11/3/2024 | 1:35 | |
| 11/3/2024 | 1:15 | |
| 11/3/2024 | 0:55 | |
| 11/3/2024 | 0:35 | |
| 11/3/2024 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 4, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2024 | 23:55 | |
| 11/4/2024 | 23:35 | |
| 11/4/2024 | 23:15 | |
| 11/4/2024 | 22:55 | |
| 11/4/2024 | 22:35 | |
| 11/4/2024 | 22:15 | |
| 11/4/2024 | 21:55 | |
| 11/4/2024 | 21:35 | |
| 11/4/2024 | 21:15 | |
| 11/4/2024 | 20:55 | |
| 11/4/2024 | 20:35 | |
| 11/4/2024 | 20:15 | |
| 11/4/2024 | 19:55 | |
| 11/4/2024 | 19:35 | |
| 11/4/2024 | 19:15 | |
| 11/4/2024 | 18:55 | |
| 11/4/2024 | 18:35 | |
| 11/4/2024 | 18:15 | |
| 11/4/2024 | 17:55 | |
| 11/4/2024 | 17:35 | |
| 11/4/2024 | 17:15 | 82.24 |
| 11/4/2024 | 16:55 | 83.55 |
| 11/4/2024 | 16:35 | 85.01 |
| 11/4/2024 | 16:15 | 86.38 |
| 11/4/2024 | 15:55 | 86.88 |
| 11/4/2024 | 15:35 | 87.94 |
| 11/4/2024 | 15:15 | 88.54 |
| 11/4/2024 | 14:55 | 87.06 |
| 11/4/2024 | 14:35 | 87.75 |
| 11/4/2024 | 14:15 | 89.13 |
| 11/4/2024 | 13:55 | 88.23 |
| 11/4/2024 | 13:35 | 87.17 |
| 11/4/2024 | 13:15 | 88.72 |
| 11/4/2024 | 12:55 | 88.83 |
| 11/4/2024 | 12:35 | 89.24 |
| 11/4/2024 | 12:15 | 86.95 |
| 11/4/2024 | 11:55 | 87.73 |
| 11/4/2024 | 11:35 | 87.6 |
| 11/4/2024 | 11:15 | 88.47 |
| 11/4/2024 | 10:55 | 88.47 |
| 11/4/2024 | 10:35 | 86.92 |
| 11/4/2024 | 10:15 | 85.33 |
| 11/4/2024 | 9:55 | 85.98 |
| 11/4/2024 | 9:35 | 84.52 |
| 11/4/2024 | 9:15 | 83.41 |
| 11/4/2024 | 8:55 | |
| 11/4/2024 | 8:35 | |
| 11/4/2024 | 8:15 | |

**National Weather Service - New Roads False River Regional Airport, November 4, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2024 | 7:55 | |
| 11/4/2024 | 7:35 | |
| 11/4/2024 | 7:15 | |
| 11/4/2024 | 6:55 | |
| 11/4/2024 | 6:35 | |
| 11/4/2024 | 6:15 | |
| 11/4/2024 | 5:55 | |
| 11/4/2024 | 5:35 | |
| 11/4/2024 | 5:15 | |
| 11/4/2024 | 4:55 | |
| 11/4/2024 | 4:35 | |
| 11/4/2024 | 4:15 | |
| 11/4/2024 | 3:55 | |
| 11/4/2024 | 3:35 | |
| 11/4/2024 | 3:15 | |
| 11/4/2024 | 2:55 | |
| 11/4/2024 | 2:35 | |
| 11/4/2024 | 2:15 | |
| 11/4/2024 | 1:55 | |
| 11/4/2024 | 1:35 | |
| 11/4/2024 | 1:15 | |
| 11/4/2024 | 0:55 | |
| 11/4/2024 | 0:35 | |
| 11/4/2024 | 0:15 | |

**National Weather Service - New Roads False River Regional Airport, November 7, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2024 | 23:55 | |
| 11/7/2024 | 23:35 | |
| 11/7/2024 | 23:15 | |
| 11/7/2024 | 22:55 | |
| 11/7/2024 | 22:35 | |
| 11/7/2024 | 22:15 | |
| 11/7/2024 | 21:55 | |
| 11/7/2024 | 21:35 | |
| 11/7/2024 | 21:15 | |
| 11/7/2024 | 20:55 | |
| 11/7/2024 | 20:35 | |
| 11/7/2024 | 20:15 | |
| 11/7/2024 | 19:55 | |
| 11/7/2024 | 19:35 | |
| 11/7/2024 | 19:15 | |
| 11/7/2024 | 18:55 | |
| 11/7/2024 | 18:35 | |
| 11/7/2024 | 18:15 | |
| 11/7/2024 | 17:55 | |
| 11/7/2024 | 17:35 | |
| 11/7/2024 | 17:15 | |
| 11/7/2024 | 16:55 | 85.26 |
| 11/7/2024 | 16:35 | 86.56 |
| 11/7/2024 | 16:15 | 89.51 |
| 11/7/2024 | 15:55 | 89.02 |
| 11/7/2024 | 15:35 | 90.7 |
| 11/7/2024 | 15:15 | 90.41 |
| 11/7/2024 | 14:55 | 90.41 |
| 11/7/2024 | 14:35 | 90.03 |
| 11/7/2024 | 14:15 | 91.89 |
| 11/7/2024 | 13:55 | 90.14 |
| 11/7/2024 | 13:35 | 90.66 |
| 11/7/2024 | 13:15 | 89.15 |
| 11/7/2024 | 12:55 | 87.76 |
| 11/7/2024 | 12:35 | 90.3 |
| 11/7/2024 | 12:15 | 89.01 |
| 11/7/2024 | 11:55 | 86.92 |
| 11/7/2024 | 11:35 | 86.34 |
| 11/7/2024 | 11:15 | |
| 11/7/2024 | 10:55 | |
| 11/7/2024 | 10:35 | |
| 11/7/2024 | 10:15 | |
| 11/7/2024 | 9:55 | |
| 11/7/2024 | 9:35 | |
| 11/7/2024 | 9:15 | |
| 11/7/2024 | 8:55 | |
| 11/7/2024 | 8:35 | |
| 11/7/2024 | 8:15 | |

**National Weather Service - New Roads False River Regional Airport, November 7, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2024 | 7:55 | |
| 11/7/2024 | 7:35 | |
| 11/7/2024 | 7:15 | |
| 11/7/2024 | 6:55 | |
| 11/7/2024 | 6:35 | |
| 11/7/2024 | 6:15 | |
| 11/7/2024 | 5:55 | |
| 11/7/2024 | 5:35 | |
| 11/7/2024 | 5:15 | |
| 11/7/2024 | 4:55 | |
| 11/7/2024 | 4:35 | |
| 11/7/2024 | 4:15 | |
| 11/7/2024 | 3:55 | |
| 11/7/2024 | 3:35 | |
| 11/7/2024 | 3:15 | |
| 11/7/2024 | 2:55 | |
| 11/7/2024 | 2:35 | |
| 11/7/2024 | 2:15 | |
| 11/7/2024 | 1:55 | |
| 11/7/2024 | 1:35 | |
| 11/7/2024 | 1:15 | |
| 11/7/2024 | 0:55 | |
| 11/7/2024 | 0:35 | |
| 11/7/2024 | 0:15 | |

# Baton Rouge Metropolitan Ryan Field NWS Data

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 4, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2022 | 23:53 | |
| 11/4/2022 | 22:53 | |
| 11/4/2022 | 22:42 | |
| 11/4/2022 | 21:53 | |
| 11/4/2022 | 20:53 | |
| 11/4/2022 | 19:53 | |
| 11/4/2022 | 19:29 | |
| 11/4/2022 | 18:53 | |
| 11/4/2022 | 18:14 | |
| 11/4/2022 | 17:53 | |
| 11/4/2022 | 16:53 | 84.9 |
| 11/4/2022 | 16:40 | 84.58 |
| 11/4/2022 | 15:55 | 87.19 |
| 11/4/2022 | 15:53 | 87.62 |
| 11/4/2022 | 14:53 | 89.04 |
| 11/4/2022 | 13:53 | 89.04 |
| 11/4/2022 | 12:53 | 87.62 |
| 11/4/2022 | 11:53 | 83.57 |
| 11/4/2022 | 10:53 | |
| 11/4/2022 | 9:53 | |
| 11/4/2022 | 8:53 | |
| 11/4/2022 | 7:53 | |
| 11/4/2022 | 6:53 | |
| 11/4/2022 | 5:53 | |
| 11/4/2022 | 5:16 | |
| 11/4/2022 | 5:06 | |
| 11/4/2022 | 4:53 | |
| 11/4/2022 | 4:43 | |
| 11/4/2022 | 4:00 | |
| 11/4/2022 | 3:53 | |
| 11/4/2022 | 3:17 | |
| 11/4/2022 | 2:53 | |
| 11/4/2022 | 2:27 | |
| 11/4/2022 | 2:03 | |
| 11/4/2022 | 1:53 | |
| 11/4/2022 | 1:30 | |
| 11/4/2022 | 1:14 | |
| 11/4/2022 | 1:05 | |
| 11/4/2022 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 6, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/6/2022 | 23:58 | |
| 11/6/2022 | 23:53 | |
| 11/6/2022 | 23:49 | |
| 11/6/2022 | 22:53 | |
| 11/6/2022 | 21:53 | |
| 11/6/2022 | 20:53 | |
| 11/6/2022 | 19:53 | |
| 11/6/2022 | 18:53 | |
| 11/6/2022 | 17:53 | |
| 11/6/2022 | 17:43 | |
| 11/6/2022 | 17:03 | |
| 11/6/2022 | 16:53 | 85.28 |
| 11/6/2022 | 15:53 | 90.19 |
| 11/6/2022 | 14:53 | 93.11 |
| 11/6/2022 | 13:53 | 90.75 |
| 11/6/2022 | 12:53 | 94.78 |
| 11/6/2022 | 11:53 | 92.25 |
| 11/6/2022 | 10:53 | 90.19 |
| 11/6/2022 | 9:53 | 88.16 |
| 11/6/2022 | 8:53 | |
| 11/6/2022 | 7:53 | |
| 11/6/2022 | 7:13 | |
| 11/6/2022 | 7:00 | |
| 11/6/2022 | 6:53 | |
| 11/6/2022 | 5:53 | |
| 11/6/2022 | 4:53 | |
| 11/6/2022 | 3:53 | |
| 11/6/2022 | 3:35 | |
| 11/6/2022 | 3:17 | |
| 11/6/2022 | 2:53 | |
| 11/6/2022 | 2:22 | |
| 11/6/2022 | 1:53 | |
| 11/6/2022 | 1:53 | |
| 11/6/2022 | 1:32 | |
| 11/6/2022 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 7, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2022 | 23:53 | |
| 11/7/2022 | 22:53 | |
| 11/7/2022 | 21:53 | |
| 11/7/2022 | 20:53 | |
| 11/7/2022 | 19:53 | |
| 11/7/2022 | 18:53 | |
| 11/7/2022 | 17:53 | |
| 11/7/2022 | 16:53 | 85.51 |
| 11/7/2022 | 15:53 | 88.81 |
| 11/7/2022 | 14:53 | 90.66 |
| 11/7/2022 | 13:53 | 89.44 |
| 11/7/2022 | 12:53 | 88.23 |
| 11/7/2022 | 11:53 | 88.88 |
| 11/7/2022 | 10:53 | 85.87 |
| 11/7/2022 | 9:53 | |
| 11/7/2022 | 8:53 | |
| 11/7/2022 | 8:30 | |
| 11/7/2022 | 7:53 | |
| 11/7/2022 | 6:53 | |
| 11/7/2022 | 5:53 | |
| 11/7/2022 | 4:53 | |
| 11/7/2022 | 3:53 | |
| 11/7/2022 | 2:53 | |
| 11/7/2022 | 2:39 | |
| 11/7/2022 | 1:53 | |
| 11/7/2022 | 1:33 | |
| 11/7/2022 | 1:13 | |
| 11/7/2022 | 1:06 | |
| 11/7/2022 | 0:53 | |
| 11/7/2022 | 0:24 | |
| 11/7/2022 | 0:18 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 8, 2022**

| Date | Time | heat_index |
|------|------|------------|
| 11/8/2022 | 23:53 | |
| 11/8/2022 | 22:53 | |
| 11/8/2022 | 21:53 | |
| 11/8/2022 | 20:53 | |
| 11/8/2022 | 19:53 | |
| 11/8/2022 | 18:53 | |
| 11/8/2022 | 17:53 | |
| 11/8/2022 | 16:53 | 84.38 |
| 11/8/2022 | 15:53 | 87.37 |
| 11/8/2022 | 14:53 | 87.78 |
| 11/8/2022 | 13:53 | 89.37 |
| 11/8/2022 | 12:53 | 88.45 |
| 11/8/2022 | 11:53 | 87.78 |
| 11/8/2022 | 10:53 | 85.78 |
| 11/8/2022 | 9:53 | 83.37 |
| 11/8/2022 | 8:53 | |
| 11/8/2022 | 7:53 | |
| 11/8/2022 | 6:53 | |
| 11/8/2022 | 5:53 | |
| 11/8/2022 | 5:07 | |
| 11/8/2022 | 4:57 | |
| 11/8/2022 | 4:53 | |
| 11/8/2022 | 4:50 | |
| 11/8/2022 | 4:39 | |
| 11/8/2022 | 4:06 | |
| 11/8/2022 | 4:03 | |
| 11/8/2022 | 3:53 | |
| 11/8/2022 | 3:00 | |
| 11/8/2022 | 2:53 | |
| 11/8/2022 | 2:44 | |
| 11/8/2022 | 2:42 | |
| 11/8/2022 | 1:53 | |
| 11/8/2022 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, February 23, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 2/23/2023 | 23:53 | |
| 2/23/2023 | 22:53 | |
| 2/23/2023 | 22:40 | |
| 2/23/2023 | 21:53 | |
| 2/23/2023 | 20:53 | |
| 2/23/2023 | 19:53 | |
| 2/23/2023 | 18:53 | |
| 2/23/2023 | 17:53 | |
| 2/23/2023 | 16:53 | 85.87 |
| 2/23/2023 | 15:53 | 87.82 |
| 2/23/2023 | 14:53 | 90.14 |
| 2/23/2023 | 13:53 | 88.36 |
| 2/23/2023 | 13:14 | 88.14 |
| 2/23/2023 | 12:53 | 85.87 |
| 2/23/2023 | 11:53 | |
| 2/23/2023 | 11:15 | |
| 2/23/2023 | 11:00 | |
| 2/23/2023 | 10:53 | |
| 2/23/2023 | 9:53 | |
| 2/23/2023 | 8:53 | |
| 2/23/2023 | 8:46 | |
| 2/23/2023 | 7:53 | |
| 2/23/2023 | 7:48 | |
| 2/23/2023 | 7:30 | |
| 2/23/2023 | 7:14 | |
| 2/23/2023 | 7:00 | |
| 2/23/2023 | 6:53 | |
| 2/23/2023 | 5:53 | |
| 2/23/2023 | 5:45 | |
| 2/23/2023 | 5:25 | |
| 2/23/2023 | 4:53 | |
| 2/23/2023 | 4:41 | |
| 2/23/2023 | 3:53 | |
| 2/23/2023 | 3:14 | |
| 2/23/2023 | 3:04 | |
| 2/23/2023 | 2:53 | |
| 2/23/2023 | 1:53 | |
| 2/23/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, February 24, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 2/24/2023 | 23:53 | |
| 2/24/2023 | 22:53 | |
| 2/24/2023 | 21:53 | |
| 2/24/2023 | 20:53 | |
| 2/24/2023 | 19:53 | |
| 2/24/2023 | 18:53 | |
| 2/24/2023 | 17:53 | |
| 2/24/2023 | 16:53 | 85.51 |
| 2/24/2023 | 15:53 | 87.82 |
| 2/24/2023 | 14:53 | 85.51 |
| 2/24/2023 | 13:53 | 86.68 |
| 2/24/2023 | 12:53 | 87.66 |
| 2/24/2023 | 11:53 | 88.23 |
| 2/24/2023 | 11:01 | 83.84 |
| 2/24/2023 | 10:53 | |
| 2/24/2023 | 9:55 | |
| 2/24/2023 | 9:53 | |
| 2/24/2023 | 9:49 | |
| 2/24/2023 | 8:56 | |
| 2/24/2023 | 8:53 | |
| 2/24/2023 | 7:53 | |
| 2/24/2023 | 7:45 | |
| 2/24/2023 | 7:22 | |
| 2/24/2023 | 6:53 | |
| 2/24/2023 | 5:53 | |
| 2/24/2023 | 5:26 | |
| 2/24/2023 | 4:53 | |
| 2/24/2023 | 3:53 | |
| 2/24/2023 | 3:07 | |
| 2/24/2023 | 2:53 | |
| 2/24/2023 | 1:53 | |
| 2/24/2023 | 1:39 | |
| 2/24/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 2, 2023**

| Date | Time | heat_index |
|------|------|-----------|
| 3/2/2023 | 23:53 | |
| 3/2/2023 | 22:53 | |
| 3/2/2023 | 21:53 | |
| 3/2/2023 | 20:53 | |
| 3/2/2023 | 19:53 | |
| 3/2/2023 | 18:53 | |
| 3/2/2023 | 17:53 | |
| 3/2/2023 | 16:53 | 83.08 |
| 3/2/2023 | 15:53 | 85.78 |
| 3/2/2023 | 14:53 | 86.68 |
| 3/2/2023 | 13:53 | 89.47 |
| 3/2/2023 | 12:53 | 87.66 |
| 3/2/2023 | 11:53 | 84.99 |
| 3/2/2023 | 10:53 | 84.99 |
| 3/2/2023 | 9:53 | |
| 3/2/2023 | 8:53 | |
| 3/2/2023 | 7:53 | |
| 3/2/2023 | 6:53 | |
| 3/2/2023 | 6:01 | |
| 3/2/2023 | 5:53 | |
| 3/2/2023 | 4:53 | |
| 3/2/2023 | 3:53 | |
| 3/2/2023 | 2:53 | |
| 3/2/2023 | 1:53 | |
| 3/2/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 6, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 3/6/2023 | 23:53 | |
| 3/6/2023 | 22:53 | |
| 3/6/2023 | 22:15 | |
| 3/6/2023 | 21:57 | |
| 3/6/2023 | 21:53 | |
| 3/6/2023 | 20:53 | |
| 3/6/2023 | 19:53 | |
| 3/6/2023 | 18:53 | |
| 3/6/2023 | 17:53 | 82.36 |
| 3/6/2023 | 16:53 | 85.14 |
| 3/6/2023 | 15:53 | 88.32 |
| 3/6/2023 | 14:53 | 89.47 |
| 3/6/2023 | 13:53 | 90 |
| 3/6/2023 | 12:53 | 86.68 |
| 3/6/2023 | 11:53 | 85.87 |
| 3/6/2023 | 11:00 | |
| 3/6/2023 | 10:53 | |
| 3/6/2023 | 10:13 | |
| 3/6/2023 | 9:53 | |
| 3/6/2023 | 8:53 | |
| 3/6/2023 | 7:53 | |
| 3/6/2023 | 6:53 | |
| 3/6/2023 | 5:53 | |
| 3/6/2023 | 4:53 | |
| 3/6/2023 | 4:46 | |
| 3/6/2023 | 4:19 | |
| 3/6/2023 | 4:06 | |
| 3/6/2023 | 3:53 | |
| 3/6/2023 | 3:49 | |
| 3/6/2023 | 3:44 | |
| 3/6/2023 | 2:53 | |
| 3/6/2023 | 2:51 | |
| 3/6/2023 | 1:53 | |
| 3/6/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 7, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 3/7/2023 | 23:53 | |
| 3/7/2023 | 22:53 | |
| 3/7/2023 | 21:53 | |
| 3/7/2023 | 20:53 | |
| 3/7/2023 | 19:53 | |
| 3/7/2023 | 18:53 | |
| 3/7/2023 | 17:53 | |
| 3/7/2023 | 16:53 | 83.84 |
| 3/7/2023 | 15:53 | 85.78 |
| 3/7/2023 | 14:53 | 88.9 |
| 3/7/2023 | 13:53 | 88.32 |
| 3/7/2023 | 12:53 | 87.19 |
| 3/7/2023 | 11:53 | 84.54 |
| 3/7/2023 | 10:59 | 83.84 |
| 3/7/2023 | 10:53 | 83.73 |
| 3/7/2023 | 10:23 | |
| 3/7/2023 | 9:53 | |
| 3/7/2023 | 9:49 | |
| 3/7/2023 | 9:00 | |
| 3/7/2023 | 8:53 | |
| 3/7/2023 | 8:34 | |
| 3/7/2023 | 7:53 | |
| 3/7/2023 | 6:53 | |
| 3/7/2023 | 6:50 | |
| 3/7/2023 | 6:37 | |
| 3/7/2023 | 5:53 | |
| 3/7/2023 | 5:02 | |
| 3/7/2023 | 4:53 | |
| 3/7/2023 | 4:33 | |
| 3/7/2023 | 4:06 | |
| 3/7/2023 | 3:53 | |
| 3/7/2023 | 3:13 | |
| 3/7/2023 | 2:53 | |
| 3/7/2023 | 2:31 | |
| 3/7/2023 | 2:10 | |
| 3/7/2023 | 1:55 | |
| 3/7/2023 | 1:53 | |
| 3/7/2023 | 1:38 | |
| 3/7/2023 | 1:29 | |
| 3/7/2023 | 1:15 | |
| 3/7/2023 | 0:53 | |
| 3/7/2023 | 0:00 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 24, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 3/24/2023 | 23:53 | |
| 3/24/2023 | 22:53 | |
| 3/24/2023 | 22:00 | |
| 3/24/2023 | 21:53 | |
| 3/24/2023 | 20:53 | |
| 3/24/2023 | 19:53 | |
| 3/24/2023 | 18:55 | |
| 3/24/2023 | 18:53 | |
| 3/24/2023 | 17:53 | 83.57 |
| 3/24/2023 | 16:53 | |
| 3/24/2023 | 15:53 | |
| 3/24/2023 | 14:53 | 83.23 |
| 3/24/2023 | 14:46 | 83.03 |
| 3/24/2023 | 13:55 | 83.91 |
| 3/24/2023 | 13:53 | 84.11 |
| 3/24/2023 | 12:53 | 88.23 |
| 3/24/2023 | 11:53 | 85.51 |
| 3/24/2023 | 10:53 | 83.73 |
| 3/24/2023 | 9:53 | |
| 3/24/2023 | 8:53 | |
| 3/24/2023 | 7:53 | |
| 3/24/2023 | 6:53 | |
| 3/24/2023 | 6:13 | |
| 3/24/2023 | 5:53 | |
| 3/24/2023 | 5:46 | |
| 3/24/2023 | 4:53 | |
| 3/24/2023 | 4:00 | |
| 3/24/2023 | 3:53 | |
| 3/24/2023 | 3:18 | |
| 3/24/2023 | 2:53 | |
| 3/24/2023 | 2:23 | |
| 3/24/2023 | 1:53 | |
| 3/24/2023 | 1:51 | |
| 3/24/2023 | 1:34 | |
| 3/24/2023 | 1:08 | |
| 3/24/2023 | 0:53 | |
| 3/24/2023 | 0:29 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 26, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 3/26/2023 | 23:53 | |
| 3/26/2023 | 23:12 | |
| 3/26/2023 | 22:53 | |
| 3/26/2023 | 21:53 | |
| 3/26/2023 | 20:53 | |
| 3/26/2023 | 19:53 | |
| 3/26/2023 | 18:53 | 83.57 |
| 3/26/2023 | 17:53 | 86.41 |
| 3/26/2023 | 16:53 | 91.54 |
| 3/26/2023 | 15:53 | 90.14 |
| 3/26/2023 | 14:53 | 92.05 |
| 3/26/2023 | 13:53 | 89.04 |
| 3/26/2023 | 12:53 | 86.41 |
| 3/26/2023 | 11:53 | 84.6 |
| 3/26/2023 | 11:19 | |
| 3/26/2023 | 10:53 | |
| 3/26/2023 | 9:53 | |
| 3/26/2023 | 8:53 | |
| 3/26/2023 | 7:53 | |
| 3/26/2023 | 7:25 | |
| 3/26/2023 | 7:11 | |
| 3/26/2023 | 7:00 | |
| 3/26/2023 | 6:53 | |
| 3/26/2023 | 5:53 | |
| 3/26/2023 | 4:53 | |
| 3/26/2023 | 4:21 | |
| 3/26/2023 | 3:53 | |
| 3/26/2023 | 2:53 | |
| 3/26/2023 | 2:44 | |
| 3/26/2023 | 2:37 | |
| 3/26/2023 | 1:53 | |
| 3/26/2023 | 0:53 | |
| 3/26/2023 | 0:49 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 27, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 3/27/2023 | 23:53 | |
| 3/27/2023 | 23:46 | |
| 3/27/2023 | 22:53 | |
| 3/27/2023 | 21:56 | |
| 3/27/2023 | 21:53 | |
| 3/27/2023 | 20:57 | |
| 3/27/2023 | 20:53 | |
| 3/27/2023 | 20:45 | |
| 3/27/2023 | 20:42 | |
| 3/27/2023 | 20:34 | |
| 3/27/2023 | 20:31 | |
| 3/27/2023 | 20:28 | |
| 3/27/2023 | 19:53 | |
| 3/27/2023 | 19:24 | |
| 3/27/2023 | 19:14 | |
| 3/27/2023 | 18:53 | |
| 3/27/2023 | 18:48 | |
| 3/27/2023 | 18:28 | |
| 3/27/2023 | 18:11 | 85.28 |
| 3/27/2023 | 17:53 | 87.62 |
| 3/27/2023 | 16:53 | 89.46 |
| 3/27/2023 | 15:53 | 88.88 |
| 3/27/2023 | 14:53 | 90.14 |
| 3/27/2023 | 13:53 | 88.88 |
| 3/27/2023 | 12:53 | 86.54 |
| 3/27/2023 | 11:53 | 82.65 |
| 3/27/2023 | 10:53 | |
| 3/27/2023 | 9:53 | |
| 3/27/2023 | 8:53 | |
| 3/27/2023 | 8:32 | |
| 3/27/2023 | 7:53 | |
| 3/27/2023 | 7:26 | |
| 3/27/2023 | 6:53 | |
| 3/27/2023 | 6:49 | |
| 3/27/2023 | 6:00 | |
| 3/27/2023 | 5:53 | |
| 3/27/2023 | 4:53 | |
| 3/27/2023 | 4:47 | |
| 3/27/2023 | 4:19 | |
| 3/27/2023 | 4:15 | |
| 3/27/2023 | 4:05 | |
| 3/27/2023 | 3:53 | |
| 3/27/2023 | 3:43 | |
| 3/27/2023 | 3:00 | |
| 3/27/2023 | 2:53 | |
| 3/27/2023 | 2:32 | |
| 3/27/2023 | 2:13 | |
| 3/27/2023 | 1:53 | |
| 3/27/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 31, 2023**

| Date | Time | heat_index |
|---|---|---|
| 3/31/2023 | 23:53 | |
| 3/31/2023 | 22:53 | |
| 3/31/2023 | 21:53 | |
| 3/31/2023 | 20:53 | |
| 3/31/2023 | 20:00 | |
| 3/31/2023 | 19:53 | |
| 3/31/2023 | 18:53 | |
| 3/31/2023 | 17:53 | 84.11 |
| 3/31/2023 | 16:53 | 85.46 |
| 3/31/2023 | 15:53 | 85.87 |
| 3/31/2023 | 14:53 | 84.99 |
| 3/31/2023 | 13:53 | 88.36 |
| 3/31/2023 | 13:00 | 83.3 |
| 3/31/2023 | 12:53 | 83.73 |
| 3/31/2023 | 11:53 | |
| 3/31/2023 | 10:53 | |
| 3/31/2023 | 10:00 | |
| 3/31/2023 | 9:53 | |
| 3/31/2023 | 9:00 | |
| 3/31/2023 | 8:53 | |
| 3/31/2023 | 7:53 | |
| 3/31/2023 | 7:37 | |
| 3/31/2023 | 6:56 | |
| 3/31/2023 | 6:53 | |
| 3/31/2023 | 5:53 | |
| 3/31/2023 | 4:53 | |
| 3/31/2023 | 3:53 | |
| 3/31/2023 | 2:53 | |
| 3/31/2023 | 1:53 | |
| 3/31/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 3, 2023**

| Date | Time | heat_index |
|------|------|-----------|
| 4/3/2023 | 23:53 | |
| 4/3/2023 | 22:53 | |
| 4/3/2023 | 21:53 | |
| 4/3/2023 | 20:53 | |
| 4/3/2023 | 19:53 | |
| 4/3/2023 | 18:53 | 84.45 |
| 4/3/2023 | 17:53 | 86.54 |
| 4/3/2023 | 16:53 | 88.88 |
| 4/3/2023 | 15:53 | 91.38 |
| 4/3/2023 | 14:53 | 88.81 |
| 4/3/2023 | 13:53 | 88.23 |
| 4/3/2023 | 13:00 | 87.44 |
| 4/3/2023 | 12:53 | 86.68 |
| 4/3/2023 | 11:53 | 88.36 |
| 4/3/2023 | 10:53 | 85.87 |
| 4/3/2023 | 9:53 | |
| 4/3/2023 | 8:53 | |
| 4/3/2023 | 7:53 | |
| 4/3/2023 | 6:53 | |
| 4/3/2023 | 5:53 | |
| 4/3/2023 | 4:53 | |
| 4/3/2023 | 4:41 | |
| 4/3/2023 | 4:07 | |
| 4/3/2023 | 3:53 | |
| 4/3/2023 | 3:45 | |
| 4/3/2023 | 3:04 | |
| 4/3/2023 | 2:53 | |
| 4/3/2023 | 2:36 | |
| 4/3/2023 | 1:53 | |
| 4/3/2023 | 1:40 | |
| 4/3/2023 | 0:53 | |
| 4/3/2023 | 0:40 | |
| 4/3/2023 | 0:30 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 4, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/4/2023 | 23:53 | |
| 4/4/2023 | 22:53 | |
| 4/4/2023 | 22:30 | |
| 4/4/2023 | 21:53 | |
| 4/4/2023 | 20:53 | |
| 4/4/2023 | 19:53 | 83.23 |
| 4/4/2023 | 18:53 | 86.41 |
| 4/4/2023 | 17:53 | 88.36 |
| 4/4/2023 | 16:53 | 92.05 |
| 4/4/2023 | 15:53 | 93.99 |
| 4/4/2023 | 14:53 | 93.11 |
| 4/4/2023 | 13:53 | 94.41 |
| 4/4/2023 | 12:53 | 94.41 |
| 4/4/2023 | 11:53 | 88.88 |
| 4/4/2023 | 10:53 | 86.41 |
| 4/4/2023 | 9:53 | 84.45 |
| 4/4/2023 | 9:21 | |
| 4/4/2023 | 8:53 | |
| 4/4/2023 | 7:53 | |
| 4/4/2023 | 6:53 | |
| 4/4/2023 | 5:53 | |
| 4/4/2023 | 4:53 | |
| 4/4/2023 | 4:06 | |
| 4/4/2023 | 3:53 | |
| 4/4/2023 | 3:38 | |
| 4/4/2023 | 2:53 | |
| 4/4/2023 | 1:53 | |
| 4/4/2023 | 0:53 | |
| 4/4/2023 | 0:15 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 5, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/5/2023 | 23:53 | |
| 4/5/2023 | 22:53 | |
| 4/5/2023 | 21:53 | |
| 4/5/2023 | 20:53 | |
| 4/5/2023 | 19:53 | 82.65 |
| 4/5/2023 | 18:53 | 84.99 |
| 4/5/2023 | 17:53 | 86.68 |
| 4/5/2023 | 16:53 | 88.88 |
| 4/5/2023 | 15:53 | 90.14 |
| 4/5/2023 | 14:53 | 92.43 |
| 4/5/2023 | 13:53 | 90.66 |
| 4/5/2023 | 12:53 | 93.69 |
| 4/5/2023 | 11:53 | 91.38 |
| 4/5/2023 | 10:53 | 89.04 |
| 4/5/2023 | 9:53 | 84.9 |
| 4/5/2023 | 8:53 | |
| 4/5/2023 | 7:53 | |
| 4/5/2023 | 6:53 | |
| 4/5/2023 | 6:37 | |
| 4/5/2023 | 6:09 | |
| 4/5/2023 | 5:53 | |
| 4/5/2023 | 5:49 | |
| 4/5/2023 | 4:53 | |
| 4/5/2023 | 4:24 | |
| 4/5/2023 | 2:53 | |
| 4/5/2023 | 2:39 | |
| 4/5/2023 | 2:10 | |
| 4/5/2023 | 1:53 | |
| 4/5/2023 | 1:08 | |
| 4/5/2023 | 0:53 | |
| 4/5/2023 | 0:11 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 6, 2023**

| Date | Time | heat_index |
|------|------|------------|
| 4/6/2023 | 23:53 | |
| 4/6/2023 | 22:57 | |
| 4/6/2023 | 22:53 | |
| 4/6/2023 | 21:53 | |
| 4/6/2023 | 21:37 | |
| 4/6/2023 | 21:14 | |
| 4/6/2023 | 20:53 | |
| 4/6/2023 | 19:53 | |
| 4/6/2023 | 19:25 | |
| 4/6/2023 | 18:53 | |
| 4/6/2023 | 18:43 | |
| 4/6/2023 | 18:33 | |
| 4/6/2023 | 18:23 | |
| 4/6/2023 | 18:06 | |
| 4/6/2023 | 17:53 | |
| 4/6/2023 | 16:53 | |
| 4/6/2023 | 16:35 | |
| 4/6/2023 | 16:03 | |
| 4/6/2023 | 15:53 | |
| 4/6/2023 | 14:53 | 88.03 |
| 4/6/2023 | 13:53 | |
| 4/6/2023 | 12:53 | 91.54 |
| 4/6/2023 | 11:53 | 89.65 |
| 4/6/2023 | 10:53 | 87.49 |
| 4/6/2023 | 10:37 | 86.13 |
| 4/6/2023 | 9:53 | 84.25 |
| 4/6/2023 | 9:22 | |
| 4/6/2023 | 8:53 | |
| 4/6/2023 | 7:53 | |
| 4/6/2023 | 6:53 | |
| 4/6/2023 | 5:53 | |
| 4/6/2023 | 4:53 | |
| 4/6/2023 | 3:53 | |
| 4/6/2023 | 2:53 | |
| 4/6/2023 | 2:43 | |
| 4/6/2023 | 2:20 | |
| 4/6/2023 | 1:53 | |
| 4/6/2023 | 1:35 | |
| 4/6/2023 | 1:13 | |
| 4/6/2023 | 1:00 | |
| 4/6/2023 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, March 14, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 3/14/2024 | 23:53 | |
| 3/14/2024 | 23:11 | |
| 3/14/2024 | 22:53 | |
| 3/14/2024 | 22:36 | |
| 3/14/2024 | 21:53 | |
| 3/14/2024 | 20:53 | |
| 3/14/2024 | 20:34 | |
| 3/14/2024 | 20:01 | 82.96 |
| 3/14/2024 | 19:53 | 82.96 |
| 3/14/2024 | 18:53 | 84.11 |
| 3/14/2024 | 17:53 | 86.02 |
| 3/14/2024 | 16:53 | 89.44 |
| 3/14/2024 | 15:53 | 90.14 |
| 3/14/2024 | 14:53 | 91.38 |
| 3/14/2024 | 13:53 | 89.44 |
| 3/14/2024 | 13:00 | 87.82 |
| 3/14/2024 | 12:53 | 86.54 |
| 3/14/2024 | 11:53 | 84.45 |
| 3/14/2024 | 11:37 | |
| 3/14/2024 | 11:22 | |
| 3/14/2024 | 10:53 | |
| 3/14/2024 | 10:40 | |
| 3/14/2024 | 9:53 | |
| 3/14/2024 | 8:53 | |
| 3/14/2024 | 8:15 | |
| 3/14/2024 | 7:53 | |
| 3/14/2024 | 6:53 | |
| 3/14/2024 | 6:19 | |
| 3/14/2024 | 5:53 | |
| 3/14/2024 | 4:53 | |
| 3/14/2024 | 3:53 | |
| 3/14/2024 | 2:53 | |
| 3/14/2024 | 1:53 | |
| 3/14/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 16, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 4/16/2024 | 23:53 | |
| 4/16/2024 | 22:53 | |
| 4/16/2024 | 21:53 | |
| 4/16/2024 | 20:53 | |
| 4/16/2024 | 19:53 | |
| 4/16/2024 | 18:53 | 81.9 |
| 4/16/2024 | 17:53 | 83.84 |
| 4/16/2024 | 16:53 | 84.38 |
| 4/16/2024 | 15:53 | 85.78 |
| 4/16/2024 | 14:53 | 87.78 |
| 4/16/2024 | 13:53 | 88.32 |
| 4/16/2024 | 12:53 | 86.25 |
| 4/16/2024 | 11:53 | 84.54 |
| 4/16/2024 | 11:08 | 82.36 |
| 4/16/2024 | 10:53 | |
| 4/16/2024 | 9:53 | |
| 4/16/2024 | 8:53 | |
| 4/16/2024 | 7:53 | |
| 4/16/2024 | 6:59 | |
| 4/16/2024 | 6:53 | |
| 4/16/2024 | 5:53 | |
| 4/16/2024 | 4:53 | |
| 4/16/2024 | 4:41 | |
| 4/16/2024 | 3:53 | |
| 4/16/2024 | 2:53 | |
| 4/16/2024 | 2:01 | |
| 4/16/2024 | 1:53 | |
| 4/16/2024 | 1:00 | |
| 4/16/2024 | 0:53 | |
| 4/16/2024 | 0:50 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 20, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 4/20/2024 | 23:53 | |
| 4/20/2024 | 22:53 | |
| 4/20/2024 | 22:27 | |
| 4/20/2024 | 21:53 | |
| 4/20/2024 | 20:53 | |
| 4/20/2024 | 19:53 | |
| 4/20/2024 | 18:53 | |
| 4/20/2024 | 18:08 | |
| 4/20/2024 | 17:53 | |
| 4/20/2024 | 16:53 | 82.96 |
| 4/20/2024 | 15:53 | 92.43 |
| 4/20/2024 | 14:53 | 90.75 |
| 4/20/2024 | 13:53 | 90.14 |
| 4/20/2024 | 12:53 | 92.05 |
| 4/20/2024 | 12:50 | 92.77 |
| 4/20/2024 | 12:00 | 87.82 |
| 4/20/2024 | 11:53 | 85.87 |
| 4/20/2024 | 10:53 | 87.01 |
| 4/20/2024 | 9:53 | |
| 4/20/2024 | 9:03 | |
| 4/20/2024 | 8:53 | |
| 4/20/2024 | 8:07 | |
| 4/20/2024 | 8:00 | |
| 4/20/2024 | 7:53 | |
| 4/20/2024 | 6:53 | |
| 4/20/2024 | 5:53 | |
| 4/20/2024 | 4:53 | |
| 4/20/2024 | 3:53 | |
| 4/20/2024 | 2:53 | |
| 4/20/2024 | 1:53 | |
| 4/20/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, April 28, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 4/28/2024 | 23:53 | |
| 4/28/2024 | 22:53 | |
| 4/28/2024 | 21:53 | |
| 4/28/2024 | 20:53 | |
| 4/28/2024 | 19:53 | |
| 4/28/2024 | 18:53 | 82.36 |
| 4/28/2024 | 17:53 | 85.87 |
| 4/28/2024 | 16:53 | 88.36 |
| 4/28/2024 | 15:53 | 88.88 |
| 4/28/2024 | 14:53 | 88.88 |
| 4/28/2024 | 13:53 | 88.9 |
| 4/28/2024 | 12:53 | 86.25 |
| 4/28/2024 | 11:53 | 88.88 |
| 4/28/2024 | 11:24 | 88.88 |
| 4/28/2024 | 10:53 | 83.73 |
| 4/28/2024 | 10:08 | 82.65 |
| 4/28/2024 | 9:53 | 82.65 |
| 4/28/2024 | 8:53 | |
| 4/28/2024 | 7:53 | |
| 4/28/2024 | 6:53 | |
| 4/28/2024 | 6:43 | |
| 4/28/2024 | 5:53 | |
| 4/28/2024 | 4:53 | |
| 4/28/2024 | 3:53 | |
| 4/28/2024 | 3:37 | |
| 4/28/2024 | 2:53 | |
| 4/28/2024 | 1:53 | |
| 4/28/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 3, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/3/2024 | 23:53 | |
| 11/3/2024 | 23:00 | |
| 11/3/2024 | 22:53 | |
| 11/3/2024 | 22:49 | |
| 11/3/2024 | 22:18 | |
| 11/3/2024 | 22:00 | |
| 11/3/2024 | 21:53 | |
| 11/3/2024 | 20:53 | |
| 11/3/2024 | 19:53 | |
| 11/3/2024 | 18:53 | |
| 11/3/2024 | 17:53 | |
| 11/3/2024 | 16:53 | 84.45 |
| 11/3/2024 | 15:53 | 87.62 |
| 11/3/2024 | 14:53 | 89.44 |
| 11/3/2024 | 13:53 | 90 |
| 11/3/2024 | 12:53 | 89.44 |
| 11/3/2024 | 11:53 | 89.44 |
| 11/3/2024 | 10:53 | 87.82 |
| 11/3/2024 | 9:53 | 83.57 |
| 11/3/2024 | 9:25 | 84.58 |
| 11/3/2024 | 9:18 | |
| 11/3/2024 | 9:15 | |
| 11/3/2024 | 8:53 | |
| 11/3/2024 | 7:53 | |
| 11/3/2024 | 6:53 | |
| 11/3/2024 | 6:39 | |
| 11/3/2024 | 5:53 | |
| 11/3/2024 | 4:53 | |
| 11/3/2024 | 3:53 | |
| 11/3/2024 | 2:53 | |
| 11/3/2024 | 1:53 | |
| 11/3/2024 | 1:28 | |
| 11/3/2024 | 1:17 | |
| 11/3/2024 | 1:53 | |
| 11/3/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 4, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/4/2024 | 23:53 | |
| 11/4/2024 | 22:53 | |
| 11/4/2024 | 21:53 | |
| 11/4/2024 | 20:53 | |
| 11/4/2024 | 19:53 | |
| 11/4/2024 | 18:53 | |
| 11/4/2024 | 17:53 | |
| 11/4/2024 | 16:53 | |
| 11/4/2024 | 15:53 | 89.04 |
| 11/4/2024 | 14:53 | 89.44 |
| 11/4/2024 | 13:53 | 90.66 |
| 11/4/2024 | 12:53 | 92.17 |
| 11/4/2024 | 11:53 | 90 |
| 11/4/2024 | 10:53 | 90.66 |
| 11/4/2024 | 9:53 | 88.88 |
| 11/4/2024 | 9:06 | 87.62 |
| 11/4/2024 | 8:53 | 86.41 |
| 11/4/2024 | 8:15 | 84.25 |
| 11/4/2024 | 7:53 | |
| 11/4/2024 | 7:22 | |
| 11/4/2024 | 7:11 | |
| 11/4/2024 | 6:53 | |
| 11/4/2024 | 6:40 | |
| 11/4/2024 | 5:53 | |
| 11/4/2024 | 4:53 | |
| 11/4/2024 | 4:22 | |
| 11/4/2024 | 3:53 | |
| 11/4/2024 | 3:25 | |
| 11/4/2024 | 3:02 | |
| 11/4/2024 | 2:53 | |
| 11/4/2024 | 1:53 | |
| 11/4/2024 | 0:53 | |
| 11/4/2024 | 0:34 | |
| 11/4/2024 | 0:23 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 5, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/5/2024 | 23:53 | |
| 11/5/2024 | 22:53 | |
| 11/5/2024 | 22:49 | |
| 11/5/2024 | 22:30 | |
| 11/5/2024 | 21:53 | |
| 11/5/2024 | 20:53 | |
| 11/5/2024 | 19:53 | |
| 11/5/2024 | 19:33 | |
| 11/5/2024 | 19:17 | |
| 11/5/2024 | 18:53 | |
| 11/5/2024 | 17:53 | |
| 11/5/2024 | 16:53 | 84.25 |
| 11/5/2024 | 15:53 | |
| 11/5/2024 | 14:53 | |
| 11/5/2024 | 14:32 | |
| 11/5/2024 | 14:21 | |
| 11/5/2024 | 14:06 | |
| 11/5/2024 | 13:53 | 86.88 |
| 11/5/2024 | 12:53 | 90.84 |
| 11/5/2024 | 11:53 | 88.86 |
| 11/5/2024 | 11:00 | 89.64 |
| 11/5/2024 | 10:53 | 90.19 |
| 11/5/2024 | 9:53 | 88.16 |
| 11/5/2024 | 9:25 | 87.19 |
| 11/5/2024 | 8:53 | 85.28 |
| 11/5/2024 | 7:53 | |
| 11/5/2024 | 7:30 | |
| 11/5/2024 | 6:53 | |
| 11/5/2024 | 5:53 | |
| 11/5/2024 | 4:53 | |
| 11/5/2024 | 3:53 | |
| 11/5/2024 | 2:53 | |
| 11/5/2024 | 1:53 | |
| 11/5/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 6, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/6/2024 | 23:53 | |
| 11/6/2024 | 22:53 | |
| 11/6/2024 | 21:53 | |
| 11/6/2024 | 20:53 | |
| 11/6/2024 | 19:53 | |
| 11/6/2024 | 18:53 | |
| 11/6/2024 | 17:53 | 83.88 |
| 11/6/2024 | 16:53 | 89.65 |
| 11/6/2024 | 15:53 | 92.91 |
| 11/6/2024 | 14:53 | 94.75 |
| 11/6/2024 | 13:53 | 93.69 |
| 11/6/2024 | 12:53 | 92.43 |
| 11/6/2024 | 11:53 | 92.05 |
| 11/6/2024 | 11:26 | 92.88 |
| 11/6/2024 | 11:17 | 92.88 |
| 11/6/2024 | 10:53 | 92.25 |
| 11/6/2024 | 9:53 | 86.88 |
| 11/6/2024 | 9:48 | 88.27 |
| 11/6/2024 | 9:05 | 85.33 |
| 11/6/2024 | 9:03 | |
| 11/6/2024 | 8:53 | |
| 11/6/2024 | 7:53 | |
| 11/6/2024 | 6:53 | |
| 11/6/2024 | 5:53 | |
| 11/6/2024 | 5:19 | |
| 11/6/2024 | 5:09 | |
| 11/6/2024 | 4:53 | |
| 11/6/2024 | 4:45 | |
| 11/6/2024 | 3:53 | |
| 11/6/2024 | 3:09 | |
| 11/6/2024 | 2:53 | |
| 11/6/2024 | 1:53 | |
| 11/6/2024 | 0:53 | |
| 11/6/2024 | 0:51 | |
| 11/6/2024 | 0:05 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 7, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/7/2024 | 23:53 | |
| 11/7/2024 | 23:04 | |
| 11/7/2024 | 22:53 | |
| 11/7/2024 | 22:28 | |
| 11/7/2024 | 21:53 | |
| 11/7/2024 | 21:03 | |
| 11/7/2024 | 20:53 | |
| 11/7/2024 | 19:53 | |
| 11/7/2024 | 18:57 | |
| 11/7/2024 | 18:55 | |
| 11/7/2024 | 18:53 | |
| 11/7/2024 | 17:53 | 85.71 |
| 11/7/2024 | 16:53 | 89.37 |
| 11/7/2024 | 15:53 | 89.37 |
| 11/7/2024 | 14:53 | 93.16 |
| 11/7/2024 | 13:53 | 94.6 |
| 11/7/2024 | 12:53 | 93.16 |
| 11/7/2024 | 12:08 | 93.16 |
| 11/7/2024 | 12:00 | 93.49 |
| 11/7/2024 | 11:53 | 93.16 |
| 11/7/2024 | 11:42 | 93.16 |
| 11/7/2024 | 11:15 | 93.49 |
| 11/7/2024 | 10:53 | 93.99 |
| 11/7/2024 | 10:14 | 88.86 |
| 11/7/2024 | 9:53 | 89.49 |
| 11/7/2024 | 9:43 | 87.49 |
| 11/7/2024 | 9:00 | |
| 11/7/2024 | 8:53 | |
| 11/7/2024 | 7:53 | |
| 11/7/2024 | 6:53 | |
| 11/7/2024 | 6:39 | |
| 11/7/2024 | 6:32 | |
| 11/7/2024 | 5:53 | |
| 11/7/2024 | 5:51 | |
| 11/7/2024 | 5:33 | |
| 11/7/2024 | 4:53 | |
| 11/7/2024 | 3:53 | |
| 11/7/2024 | 3:46 | |
| 11/7/2024 | 3:31 | |
| 11/7/2024 | 2:53 | |
| 11/7/2024 | 2:50 | |
| 11/7/2024 | 2:07 | |
| 11/7/2024 | 1:53 | |
| 11/7/2024 | 1:51 | |
| 11/7/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 8, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/8/2024 | 23:53 | |
| 11/8/2024 | 23:07 | |
| 11/8/2024 | 22:53 | |
| 11/8/2024 | 21:53 | |
| 11/8/2024 | 21:40 | |
| 11/8/2024 | 20:53 | |
| 11/8/2024 | 20:45 | |
| 11/8/2024 | 20:08 | |
| 11/8/2024 | 19:53 | |
| 11/8/2024 | 18:53 | |
| 11/8/2024 | 18:00 | |
| 11/8/2024 | 17:53 | |
| 11/8/2024 | 16:53 | 83.88 |
| 11/8/2024 | 16:00 | 84.58 |
| 11/8/2024 | 15:53 | 85.28 |
| 11/8/2024 | 15:00 | 84.58 |
| 11/8/2024 | 14:53 | 86.88 |
| 11/8/2024 | 14:07 | 86.88 |
| 11/8/2024 | 13:53 | 88.16 |
| 11/8/2024 | 12:53 | 85.28 |
| 11/8/2024 | 11:53 | 85.28 |
| 11/8/2024 | 10:53 | 83.88 |
| 11/8/2024 | 9:53 | |
| 11/8/2024 | 8:53 | |
| 11/8/2024 | 8:30 | |
| 11/8/2024 | 7:53 | |
| 11/8/2024 | 6:53 | |
| 11/8/2024 | 6:22 | |
| 11/8/2024 | 6:00 | |
| 11/8/2024 | 5:53 | |
| 11/8/2024 | 4:53 | |
| 11/8/2024 | 4:28 | |
| 11/8/2024 | 4:19 | |
| 11/8/2024 | 3:53 | |
| 11/8/2024 | 2:53 | |
| 11/8/2024 | 2:06 | |
| 11/8/2024 | 1:53 | |
| 11/8/2024 | 1:45 | |
| 11/8/2024 | 1:38 | |
| 11/8/2024 | 0:53 | |

**National Weather Service - Baton Rouge Metropolitan Ryan Field, November 9, 2024**

| Date | Time | heat_index |
|------|------|------------|
| 11/9/2024 | 23:53 | |
| 11/9/2024 | 22:53 | |
| 11/9/2024 | 21:53 | |
| 11/9/2024 | 21:23 | |
| 11/9/2024 | 21:06 | |
| 11/9/2024 | 20:53 | |
| 11/9/2024 | 20:51 | |
| 11/9/2024 | 20:41 | |
| 11/9/2024 | 20:26 | |
| 11/9/2024 | 20:14 | |
| 11/9/2024 | 20:06 | |
| 11/9/2024 | 19:53 | |
| 11/9/2024 | 18:53 | 83.57 |
| 11/9/2024 | 16:53 | 83.88 |
| 11/9/2024 | 15:53 | 84.6 |
| 11/9/2024 | 14:53 | 84.6 |
| 11/9/2024 | 13:53 | 86.88 |
| 11/9/2024 | 12:53 | 89.65 |
| 11/9/2024 | 11:53 | 88.16 |
| 11/9/2024 | 10:53 | 88.16 |
| 11/9/2024 | 9:53 | 83.88 |
| 11/9/2024 | 9:08 | |
| 11/9/2024 | 8:53 | |
| 11/9/2024 | 8:00 | |
| 11/9/2024 | 7:53 | |
| 11/9/2024 | 6:53 | |
| 11/9/2024 | 6:02 | |
| 11/9/2024 | 5:53 | |
| 11/9/2024 | 5:36 | |
| 11/9/2024 | 4:53 | |
| 11/9/2024 | 3:53 | |
| 11/9/2024 | 2:53 | |
| 11/9/2024 | 2:20 | |
| 11/9/2024 | 2:04 | |
| 11/9/2024 | 1:53 | |
| 11/9/2024 | 0:55 | |
| 11/9/2024 | 0:53 | |
| 11/9/2024 | 0:41 | |
| 11/9/2024 | 0:00 | |