# Exhibit A

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 11 | 07:35 | Calm | 10.00 | Fair | CLR | 59.9 | 58.1 | | | 94% | | | 30.03 | | 0.0 | | |
| 11 | 07:15 | Calm | 10.00 | Fair | CLR | 59.2 | 57.4 | | | 94% | | | 30.02 | | 0.0 | | |
| 11 | 06:55 | Calm | 10.00 | Fair | CLR | 59.5 | 57.2 | 64.8 | 59 | 92% | | | 30.02 | | 0.0 | | |
| 11 | 06:35 | N 3 | 10.00 | Fair | CLR | 59.4 | 57.6 | | | 94% | | | 30.03 | | 0.0 | | |
| 11 | 06:15 | Calm | 10.00 | Fair | CLR | 59.2 | 57.6 | | | 94% | | | 30.03 | | 0.0 | | |
| 11 | 05:55 | Calm | 10.00 | Fair | CLR | 60.1 | 58.3 | | | 94% | | | 30.02 | | 0.0 | | |
| 11 | 05:35 | NW 3 | 10.00 | Fair | CLR | 60.3 | 58.3 | | | 93% | | | 30.02 | | 0.0 | | |
| 11 | 05:15 | Calm | 10.00 | Fair | CLR | 60.8 | 59 | | | 94% | | | 30.03 | | 0.0 | | |
| 11 | 04:55 | Calm | 10.00 | Fair | CLR | 59.9 | 57.4 | | | 91% | | | 30.03 | | 0.0 | | |
| 11 | 04:35 | N 5 | 10.00 | Fair | CLR | 60.4 | 58.3 | | | 93% | | | 30.03 | | 0.0 | | |
| 11 | 04:15 | Calm | 10.00 | Fair | CLR | 60.8 | 58.1 | | | 91% | | | 30.03 | | 0.0 | | |
| 11 | 03:55 | N 3 | 10.00 | Fair | CLR | 62.6 | 59.2 | | | 89% | | | 30.03 | | 0.0 | | |
| 11 | 03:35 | N 5 | 10.00 | Fair | CLR | 61.9 | 58.6 | | | 89% | | | 30.04 | | 0.0 | | |
| 11 | 03:15 | N 5 | 10.00 | Fair | CLR | 61.9 | 59 | | | 90% | | | 30.04 | | 0.0 | | |
| 11 | 02:55 | Calm | 10.00 | Fair | CLR | 62.6 | 59.5 | | | 90% | | | 30.04 | | 0.0 | | |
| 11 | 02:35 | Calm | 10.00 | Fair | CLR | 62.6 | 59.7 | | | 90% | | | 30.04 | | 0.0 | | |
| 11 | 02:15 | Calm | 10.00 | Fair | CLR | 62.2 | 59.9 | | | 92% | | | 30.05 | | 0.0 | | |
| 11 | 01:55 | NW 3 | 10.00 | Fair | CLR | 64.2 | 59.4 | | | 84% | | | 30.05 | | 0.0 | | |
| 11 | 01:35 | Calm | 10.00 | Fair | CLR | 63.7 | 59.4 | | | 86% | | | 30.05 | | 0.0 | | |
| 11 | 01:15 | NW 5 | 10.00 | Fair | CLR | 63.9 | 60.1 | | | 88% | | | 30.06 | | 0.0 | | |
| 11 | 00:55 | NW 5 | 10.00 | Fair | CLR | 64.4 | 60.1 | 74.3 | 64.4 | 86% | | | 30.06 | | 0.0 | | |
| 11 | 00:35 | NW 3 | 10.00 | Fair | CLR | 65.3 | 59.4 | | | 81% | | | 30.06 | | 0.0 | | |
| 11 | 00:15 | Calm | 10.00 | Fair | CLR | 65.7 | 59.9 | | | 82% | | | 30.07 | | 0.0 | | |
| 10 | 23:55 | NW 3 | 10.00 | Fair | CLR | 66.2 | 60.3 | | | 81% | | | 30.07 | | 0.0 | | |
| 10 | 23:35 | NW 5 | 10.00 | Fair | CLR | 66.4 | 60.4 | | | 81% | | | 30.07 | | 0.0 | | |
| 10 | 23:15 | NW 6 | 10.00 | Fair | CLR | 65.3 | 60.8 | | | 85% | | | 30.07 | | 0.0 | | |
| 10 | 22:55 | NW 6 | 10.00 | Fair | CLR | 64.9 | 60.8 | | | 87% | | | 30.08 | | 0.0 | | |
| 10 | 22:35 | Calm | 10.00 | Fair | CLR | 65.3 | 61.7 | | | 88% | | | 30.07 | | 0.0 | | |
| 10 | 22:15 | Calm | 10.00 | Fair | CLR | 66 | 61.7 | | | 86% | | | 30.07 | | 0.0 | | |
| 10 | 21:55 | Calm | 10.00 | Fair | CLR | 66.2 | 62.2 | | | 87% | | | 30.07 | | 0.0 | | |
| 10 | 21:35 | Calm | 10.00 | Fair | CLR | 65.8 | 62.2 | | | 88% | | | 30.07 | | 0.0 | | |
| 10 | 21:15 | N 3 | 10.00 | Fair | CLR | 68.9 | 61.2 | | | 76% | | | 30.06 | | 0.0 | | |
| 10 | 20:55 | NW 5 | 10.00 | Fair | CLR | 69.6 | 60.8 | | | 74% | | | 30.06 | | 0.0 | | |
| 10 | 20:35 | NW 5 | 10.00 | Fair | CLR | 70 | 60.6 | | | 72% | | | 30.06 | | 0.0 | | |
| 10 | 20:15 | N 5 | 10.00 | Fair | CLR | 69.8 | 61.5 | | | 75% | | | 30.05 | | 0.0 | | |
| 10 | 19:55 | NW 5 | 10.00 | Fair | CLR | 70.7 | 61 | | | 71% | | | 30.05 | | 0.0 | | |
| 10 | 19:35 | N 5 | 10.00 | Fair | CLR | 71.8 | 61.3 | | | 70% | | | 30.05 | | 0.0 | | |
| 10 | 19:15 | NW 6 | 10.00 | Fair | CLR | 72.3 | 61.7 | | | 69% | | | 30.04 | | 0.0 | | |
| 10 | 18:55 | NW 5 | 10.00 | Fair | CLR | 74.3 | 61.7 | 84.4 | 74.3 | 65% | | | 30.04 | | 0.0 | | |
| 10 | 18:35 | NW 5 | 10.00 | Fair | CLR | 75.9 | 61.3 | | | 61% | | 78 | 30.04 | | 0.0 | | |
| 10 | 18:15 | NW 5 | 10.00 | Fair | CLR | 78.3 | 61.5 | | | 57% | | 80 | 30.04 | | 0.0 | | |
| 10 | 17:55 | NW 3 | 10.00 | Fair | CLR | 80.1 | 62.8 | | | 56% | | 81 | 30.04 | | 0.0 | | |
| 10 | 17:35 | NW 5 | 10.00 | Partly Cloudy | SCT060 | 79 | 60.6 | | | 53% | | 80 | 30.04 | | 0.0 | | |
| 10 | 17:15 | NW 6 | 10.00 | Partly Cloudy | SCT060 | 82 | 59.4 | | | 46% | | 82 | 30.04 | | 0.0 | | |
| 10 | 16:55 | NW 7 | 10.00 | Partly Cloudy | SCT060 | 82.9 | 59.4 | | | 45% | | 83 | 30.04 | | 0.0 | | |
| 10 | 16:35 | NW 6 | 10.00 | Partly Cloudy | SCT060 | 83.5 | 59 | | | 44% | | 83 | 30.04 | | 0.0 | | |
| 10 | 16:15 | N 5 | 10.00 | Partly Cloudy | SCT060 | 84.2 | 59 | | | 43% | | 84 | 30.04 | | 0.0 | | |
| 10 | 15:55 | NW 3 | 10.00 | Partly Cloudy | SCT060 | 84.2 | 59.9 | | | 44% | | 84 | 30.04 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) Air | Dwpt | 6 hour Max. | 6 hour Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure altimeter (in) | sea level (mb) | Precipitation (in) 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 15:35 | N 7 | 10.00 | Fair | CLR | 83.7 | 59.5 | | | 44% | | 84 | 30.05 | | 0.0 | | |
| 10 | 15:15 | N 8 | 10.00 | Fair | CLR | 84 | 59 | | | 43% | | 84 | 30.05 | | 0.0 | | |
| 10 | 14:55 | N 9 | 10.00 | Fair | CLR | 84 | 61.5 | | | 47% | | 85 | 30.05 | | 0.0 | | |
| 10 | 14:35 | N 5 | 10.00 | Fair | CLR | 83.1 | 60.6 | | | 47% | | 83 | 30.06 | | 0.0 | | |
| 10 | 14:15 | Calm | 10.00 | Fair | CLR | 82.2 | 61.2 | | | 49% | | 83 | 30.07 | | 0.0 | | |
| 10 | 13:55 | N 3 | 10.00 | Fair | CLR | 81.5 | 62.6 | | | 53% | | 83 | 30.08 | | 0.0 | | |
| 10 | 13:35 | Calm | 10.00 | Fair | CLR | 81.5 | 63.9 | | | 55% | | 83 | 30.09 | | 0.0 | | |
| 10 | 13:15 | NW 5 | 10.00 | Fair | CLR | 80.4 | 64.6 | | | 59% | | 82 | 30.1 | | 0.0 | | |
| 10 | 12:55 | Calm | 10.00 | Fair | CLR | 79 | 64.8 | 79 | 57.2 | 62% | | 81 | 30.11 | | 0.0 | | |
| 10 | 12:35 | N 3 | 10.00 | Fair | CLR | 77.9 | 64.9 | | | 64% | | 80 | 30.13 | | 0.0 | | |
| 10 | 12:15 | N 3 | 10.00 | Fair | CLR | 77.7 | 65.5 | | | 66% | | 80 | 30.13 | | 0.0 | | |
| 10 | 11:55 | Calm | 10.00 | Fair | CLR | 76.6 | 65.1 | | | 68% | | 78 | 30.13 | | 0.0 | | |
| 10 | 11:35 | NW 5 | 10.00 | Fair | CLR | 74.8 | 63.9 | | | 69% | | | 30.14 | | | | |
| 10 | 11:15 | Calm | 10.00 | Fair | CLR | 74.3 | 64 | | | 70% | | | 30.14 | | 0.0 | | |
| 10 | 10:55 | Calm | 10.00 | Fair | CLR | 73.6 | 63.1 | | | 70% | | | 30.15 | | 0.0 | | |
| 10 | 10:35 | NW 5 | 10.00 | Fair | CLR | 72.7 | 63 | | | 72% | | | 30.15 | | 0.0 | | |
| 10 | 10:15 | W 6 | 10.00 | Fair | CLR | 70.9 | 61.7 | | | 73% | | | 30.15 | | 0.0 | | |
| 10 | 09:55 | W 6 | 10.00 | Fair | CLR | 69.8 | 61.2 | | | 74% | | | 30.15 | | 0.0 | | |
| 10 | 09:35 | NW 5 | 10.00 | Fair | CLR | 67.6 | 59.5 | | | 75% | | | 30.15 | | 0.0 | | |
| 10 | 09:15 | NW 5 | 10.00 | Fair | CLR | 65.1 | 57.9 | | | 78% | | | 30.15 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

This site will remain updated during the shutdown. Read More

 

# NATIONAL WEATHER SERVICE

**Weather observations for the past three days for**
**New Roads False River Regional Airport**

Imperial (Metric)

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) Air | Temperature (°F) Dwpt | 6 hour Max. | 6 hour Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure altimeter (in) | Pressure sea level (mb) | Precipitation (in) 1 hr | Precipitation (in) 3 hr | Precipitation (in) 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 13:55 | N 3 | 10.00 | Fair | CLR | 81.5 | 62.6 | | | 53% | | 83 | 30.08 | | 0.0 | | |
| 10 | 13:35 | Calm | 10.00 | Fair | CLR | 81.5 | 63.9 | | | 55% | | 83 | 30.09 | | 0.0 | | |
| 10 | 13:15 | NW 5 | 10.00 | Fair | CLR | 80.4 | 64.6 | | | 59% | | 82 | 30.1 | | 0.0 | | |
| 10 | 12:55 | Calm | 10.00 | Fair | CLR | 79 | 64.8 | 79 | 57.2 | 62% | | 81 | 30.11 | | 0.0 | | |
| 10 | 12:35 | N 3 | 10.00 | Fair | CLR | 77.9 | 64.9 | | | 64% | | 80 | 30.13 | | 0.0 | | |
| 10 | 12:15 | N 3 | 10.00 | Fair | CLR | 77.7 | 65.5 | | | 66% | | 80 | 30.13 | | 0.0 | | |
| 10 | 11:55 | Calm | 10.00 | Fair | CLR | 76.6 | 65.1 | | | 68% | | 78 | 30.13 | | 0.0 | | |
| 10 | 11:35 | NW 5 | 10.00 | Fair | CLR | 74.8 | 63.9 | | | 69% | | | 30.14 | | 0.0 | | |
| 10 | 11:15 | Calm | 10.00 | Fair | CLR | 74.3 | 64 | | | 70% | | | 30.14 | | 0.0 | | |
| 10 | 10:55 | Calm | 10.00 | Fair | CLR | 73.6 | 63.1 | | | 70% | | | 30.15 | | 0.0 | | |
| 10 | 10:35 | NW 5 | 10.00 | Fair | CLR | 72.7 | 63 | | | 72% | | | 30.15 | | 0.0 | | |
| 10 | 10:15 | W 6 | 10.00 | Fair | CLR | 70.9 | 61.7 | | | 73% | | | 30.15 | | 0.0 | | |
| 10 | 09:55 | W 6 | 10.00 | Fair | CLR | 69.8 | 61.2 | | | 74% | | | 30.15 | | 0.0 | | |
| 10 | 09:35 | NW 5 | 10.00 | Fair | CLR | 67.6 | 59.5 | | | 75% | | | 30.15 | | 0.0 | | |
| 10 | 09:15 | NW 5 | 10.00 | Fair | CLR | 65.1 | 57.9 | | | 78% | | | 30.15 | | 0.0 | | |
| 10 | 08:55 | NW 5 | 10.00 | Fair | CLR | 63.1 | 57 | | | 81% | | | 30.16 | | 0.0 | | |
| 10 | 08:35 | NW 5 | 10.00 | Fair | CLR | 62.1 | 56.3 | | | 82% | | | 30.15 | | 0.0 | | |
| 10 | 08:15 | N 6 | 10.00 | Fair | CLR | 60.8 | 55.6 | | | 83% | | | 30.15 | | 0.0 | | |
| 10 | 07:55 | N 5 | 10.00 | Fair | CLR | 59.7 | 55 | | | 85% | | | 30.15 | | 0.0 | | |
| 10 | 07:35 | N 5 | 10.00 | Fair | CLR | 57.9 | 54.9 | | | 90% | | | 30.15 | | 0.0 | | |
| 10 | 07:15 | N 3 | 10.00 | Fair | CLR | 57.2 | 54.5 | | | 91% | | | 30.15 | | 0.0 | | |
| 10 | 06:55 | N 5 | 10.00 | Fair | CLR | 57.2 | 54.1 | 65.1 | 57.2 | 90% | | | 30.15 | | 0.0 | | |
| 10 | 06:35 | N 5 | 10.00 | Fair | CLR | 57.2 | 54.5 | | | 91% | | | 30.15 | | 0.0 | | |
| 10 | 06:15 | N 3 | 10.00 | Fair | CLR | 57.2 | 54.5 | | | 91% | | | 30.15 | | 0.0 | | |
| 10 | 05:55 | N 3 | 10.00 | Fair | CLR | 58.1 | 54.5 | | | 88% | | | 30.14 | | 0.0 | | |
| 10 | 05:35 | N 3 | 10.00 | Fair | CLR | 58.6 | 53.8 | | | 84% | | | 30.14 | | 0.0 | | |
| 10 | 05:15 | N 3 | 10.00 | Fair | CLR | 58.6 | 54.3 | | | 86% | | | 30.13 | | 0.0 | | |
| 10 | 04:55 | N 5 | 10.00 | Fair | CLR | 59.4 | 53.6 | | | 81% | | | 30.13 | | 0.0 | | |
| 10 | 04:35 | N 3 | 10.00 | Fair | CLR | 60.1 | 53.8 | | | 80% | | | 30.13 | | 0.0 | | |
| 10 | 04:15 | N 5 | 10.00 | Fair | CLR | 60.1 | 53.6 | | | 79% | | | 30.13 | | 0.0 | | |
| 10 | 03:55 | N 5 | 10.00 | Fair | CLR | 59.9 | 54 | | | 81% | | | 30.13 | | 0.0 | | |
| 10 | 03:35 | Calm | 10.00 | Fair | CLR | 60.3 | 53.8 | | | 79% | | | 30.13 | | 0.0 | | |
| 10 | 03:15 | Calm | 10.00 | Fair | CLR | 61 | 55.4 | | | 82% | | | 30.14 | | 0.0 | | |
| 10 | 02:55 | Calm | 10.00 | Fair | CLR | 60.3 | 56.3 | | | 87% | | | 30.14 | | 0.0 | | |
| 10 | 02:35 | N 3 | 10.00 | Fair | CLR | 62.4 | 54.5 | | | 75% | | | 30.14 | | 0.0 | | |
| 10 | 02:15 | N 6 | 10.00 | Fair | CLR | 62.8 | 54.1 | | | 74% | | | 30.14 | | 0.0 | | |
| 10 | 01:55 | N 6 | 10.00 | Fair | CLR | 63 | 54.3 | | | 74% | | | 30.14 | | 0.0 | | |
| 10 | 01:35 | N 5 | 10.00 | Fair | CLR | 64.2 | 54.5 | | | 71% | | | 30.14 | | 0.0 | | |
| 10 | 01:15 | NW 3 | 10.00 | Fair | CLR | 64.8 | 54.5 | | | 70% | | | 30.14 | | 0.0 | | |
| 10 | 00:55 | NW 5 | 10.00 | Fair | CLR | 65.1 | 55 | 76.5 | 65.1 | 70% | | | 30.14 | | 0.0 | | |
| 10 | 00:35 | N 6 | 10.00 | Fair | CLR | 65.7 | 55.6 | | | 70% | | | 30.15 | | 0.0 | | |
| 10 | 00:15 | N 7 | 10.00 | Fair | CLR | 66.7 | 56.3 | | | 69% | | | 30.15 | | 0.0 | | |
| 09 | 23:55 | NW 7 | 10.00 | Fair | CLR | 66.6 | 57.4 | | | 72% | | | 30.15 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation | | |

VOTE002977

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 09 | 23:35 | N 5 | 10.00 | Fair | CLR | 67.1 | 58.3 | | | 73% | | | 30.15 | | 0.0 | | |
| 09 | 23:15 | NW 6 | 10.00 | Fair | CLR | 67.1 | 59.2 | | | 76% | | | 30.15 | | 0.0 | | |
| 09 | 22:55 | NW 6 | 10.00 | Fair | CLR | 68 | 59.9 | | | 75% | | | 30.15 | | 0.0 | | |
| 09 | 22:35 | N 6 | 10.00 | Fair | CLR | 68.2 | 60.1 | | | 75% | | | 30.15 | | 0.0 | | |
| 09 | 22:15 | N 7 | 10.00 | Fair | CLR | 69.6 | 59.9 | | | 71% | | | 30.15 | | 0.0 | | |
| 09 | 21:55 | NW 7 | 10.00 | Fair | CLR | 69.8 | 61 | | | 74% | | | 30.15 | | 0.0 | | |
| 09 | 21:35 | NW 7 | 10.00 | Fair | CLR | 70.2 | 62.2 | | | 76% | | | 30.15 | | 0.0 | | |
| 09 | 21:15 | N 8 | 10.00 | Fair | CLR | 70.2 | 63 | | | 78% | | | 30.14 | | 0.0 | | |
| 09 | 20:55 | N 7 | 10.00 | Fair | CLR | 71.1 | 63 | | | 76% | | | 30.14 | | 0.0 | | |
| 09 | 20:35 | N 8 | 10.00 | Fair | CLR | 72 | 63.1 | | | 74% | | | 30.14 | | 0.0 | | |
| 09 | 20:15 | N 8 | 10.00 | Fair | CLR | 72.9 | 63.3 | | | 72% | | | 30.13 | | 0.0 | | |
| 09 | 19:55 | N 7 | 10.00 | Fair | CLR | 73.8 | 63.1 | | | 70% | | | 30.12 | | 0.0 | | |
| 09 | 19:35 | N 6 | 10.00 | Fair | CLR | 74.7 | 63.5 | | | 68% | | | 30.11 | | 0.0 | | |
| 09 | 19:15 | N 7 | 10.00 | Fair | CLR | 75.7 | 63.9 | | | 67% | | 78 | 30.11 | | 0.0 | | |
| 09 | 18:55 | N 7 | 10.00 | Fair | CLR | 76.5 | 65.1 | 86 | 76.5 | 68% | | 78 | 30.11 | | 0.0 | | |
| 09 | 18:35 | N 6 | 10.00 | Fair | CLR | 78.3 | 66.2 | | | 67% | | 80 | 30.1 | | 0.0 | | |
| 09 | 18:15 | N 7 | 10.00 | Fair | CLR | 79.9 | 67.1 | | | 65% | | 82 | 30.1 | | 0.0 | | |
| 09 | 17:55 | N 10 | 10.00 | Fair | CLR | 81.7 | 67.5 | | | 62% | | 84 | 30.09 | | 0.0 | | |
| 09 | 17:35 | N 8 | 10.00 | Fair | CLR | 83.3 | 68.5 | | | 61% | | 87 | 30.09 | | 0.0 | | |
| 09 | 17:15 | N 10 | 10.00 | Fair | CLR | 84.2 | 68.9 | | | 60% | | 88 | 30.08 | | 0.0 | | |
| 09 | 16:55 | N 8 | 10.00 | Fair | CLR | 85.1 | 68.5 | | | 58% | | 89 | 30.08 | | 0.0 | | |
| 09 | 16:35 | N 7 | 10.00 | Fair | CLR | 85.6 | 67.8 | | | 55% | | 89 | 30.08 | | 0.0 | | |
| 09 | 16:15 | N 9 | 10.00 | Fair | CLR | 85.6 | 67.5 | | | 55% | | 89 | 30.08 | | 0.0 | | |
| 09 | 15:55 | N 8 | 10.00 | Fair | CLR | 85.6 | 67.5 | | | 55% | | 89 | 30.09 | | 0.0 | | |
| 09 | 15:35 | N 7 | 10.00 | Fair | CLR | 85.8 | 67.6 | | | 55% | | 89 | 30.1 | | 0.0 | | |
| 09 | 15:15 | N 8 | 10.00 | Fair | CLR | 85.6 | 67.8 | | | 55% | | 89 | 30.1 | | 0.0 | | |
| 09 | 14:55 | N 7 | 10.00 | Fair | CLR | 85.6 | 68 | | | 56% | | 89 | 30.11 | | 0.0 | | |
| 09 | 14:35 | N 8 | 10.00 | Fair | CLR | 85.8 | 66.9 | | | 53% | | 89 | 30.11 | | 0.0 | | |
| 09 | 14:15 | N 10 | 10.00 | Fair | CLR | 86 | 66.4 | | | 52% | | 88 | 30.11 | | 0.0 | | |
| 09 | 13:55 | NE 3 | 10.00 | Fair | CLR | 85.1 | 67.8 | | | 56% | | 88 | 30.12 | | 0.0 | | |
| 09 | 13:35 | N 8 | 10.00 | Fair | CLR | 84.9 | 67.1 | | | 55% | | 88 | 30.13 | | 0.0 | | |
| 09 | 13:15 | N 10 | 10.00 | Fair | CLR | 84.4 | 66.9 | | | 56% | | 87 | 30.13 | | 0.0 | | |
| 09 | 12:55 | N 9 | 10.00 | Fair | CLR | 84.2 | 68.5 | 84.2 | 68 | 59% | | 88 | 30.15 | | 0.0 | | |
| 09 | 12:35 | N 6 | 10.00 | Fair | CLR | 83.5 | 68.9 | | | 62% | | 87 | 30.15 | | 0.0 | | |
| 09 | 12:15 | N 7 | 10.00 | Fair | CLR | 82.6 | 68 | | | 61% | | 86 | 30.16 | | 0.0 | | |
| 09 | 11:55 | N 8 | 10.00 | Fair | CLR | 82.4 | 68.9 | | | 64% | | 86 | 30.17 | | 0.0 | | |
| 09 | 11:35 | W 5 | 10.00 | Fair | CLR | 80.8 | 67.6 | | | 64% | | 83 | 30.18 | | 0.0 | | |
| 09 | 11:15 | NW 6 | 10.00 | Fair | CLR | 80.6 | 67.8 | | | 65% | | 83 | 30.18 | | 0.0 | | |
| 09 | 10:55 | NW 8 | 10.00 | Fair | CLR | 79.2 | 67.3 | | | 67% | | 81 | 30.19 | | 0.0 | | |
| 09 | 10:35 | W 6 | 10.00 | Fair | CLR | 78.1 | 67.3 | | | 70% | | 80 | 30.19 | | 0.0 | | |
| 09 | 10:15 | NW 7 | 10.00 | Fair | CLR | 77 | 68 | | | 74% | | 79 | 30.19 | | 0.0 | | |
| 09 | 09:55 | N 6 | 10.00 | Fair | CLR | 75.6 | 67.6 | | | 77% | | 77 | 30.19 | | 0.0 | | |
| 09 | 09:35 | N 8 | 10.00 | Fair | CLR | 74.3 | 67.1 | | | 78% | | | 30.19 | | 0.0 | | |
| 09 | 09:15 | N 7 | 10.00 | Fair | CLR | 73.6 | 67.5 | | | 81% | | | 30.18 | | 0.0 | | |
| 09 | 08:55 | NW 3 | 10.00 | Fair | CLR | 72.3 | 66.7 | | | 83% | | | 30.18 | | 0.0 | | |
| 09 | 08:35 | NW 5 | 10.00 | Fair | CLR | 71.1 | 66.7 | | | 86% | | | 30.17 | | 0.0 | | |
| 09 | 08:15 | NW 7 | 10.00 | Fair | CLR | 70 | 66.7 | | | 90% | | | 30.17 | | 0.0 | | |
| 09 | 07:55 | NW 6 | 10.00 | Fair | CLR | 69.1 | 66.6 | | | 92% | | | 30.16 | | 0.0 | | |
| 09 | 07:35 | NW 5 | 10.00 | Fair | CLR | 68.4 | 66.2 | | | 93% | | | 30.16 | | 0.0 | | |
| 09 | 07:15 | NW 5 | 10.00 | Fair | CLR | 68 | 66 | | | 93% | | | 30.15 | | 0.0 | | |
| 09 | 06:55 | NW 5 | 10.00 | Fair | CLR | 68.2 | 65.8 | 71.6 | 68.2 | 92% | | | 30.15 | | 0.0 | | |
| 09 | 06:35 | N 3 | 10.00 | Fair | CLR | 68.5 | 66.2 | | | 92% | | | 30.15 | | 0.0 | | |
| 09 | 06:15 | NW 6 | 10.00 | Fair | CLR | 68.9 | 66.2 | | | 91% | | | 30.14 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. 6 hour | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE002978

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 09 | 05:55 | NW 7 | 10.00 | Fair | CLR | 68.9 | 66.2 | | | 91% | | | 30.13 | | 0.0 | | |
| 09 | 05:35 | NW 6 | 10.00 | Fair | CLR | 68.9 | 66.6 | | | 92% | | | 30.13 | | 0.0 | | |
| 09 | 05:15 | N 6 | 10.00 | Fair | CLR | 69.1 | 66.9 | | | 93% | | | 30.13 | | 0.0 | | |
| 09 | 04:55 | NW 5 | 10.00 | Fair | CLR | 69.3 | 67.1 | | | 93% | | | 30.12 | | 0.0 | | |
| 09 | 04:35 | N 5 | 10.00 | Fair | CLR | 69.4 | 67.3 | | | 93% | | | 30.12 | | 0.0 | | |
| 09 | 04:15 | N 5 | 10.00 | Fair | CLR | 69.8 | 67.6 | | | 93% | | | 30.11 | | 0.0 | | |
| 09 | 03:55 | N 3 | 10.00 | Fair | CLR | 69.8 | 68 | | | 94% | | | 30.12 | | 0.0 | | |
| 09 | 03:35 | N 3 | 10.00 | Fair | CLR | 70 | 68 | | | 93% | | | 30.12 | | 0.0 | | |
| 09 | 03:15 | N 3 | 10.00 | Fair | CLR | 70.2 | 68.2 | | | 93% | | | 30.12 | | 0.0 | | |
| 09 | 02:55 | N 3 | 10.00 | Fair | CLR | 70.9 | 68.5 | | | 92% | | | 30.12 | | 0.0 | | |
| 09 | 02:35 | Calm | 10.00 | Fair | CLR | 70.9 | 68.9 | | | 94% | | | 30.12 | | 0.0 | | |
| 09 | 02:15 | N 3 | 10.00 | Fair | CLR | 70.9 | 69.1 | | | 94% | | | 30.12 | | 0.0 | | |
| 09 | 01:55 | Calm | 10.00 | Fair | CLR | 71.1 | 69.6 | | | 95% | | | 30.12 | | 0.0 | | |
| 09 | 01:35 | Calm | 10.00 | Fair | CLR | 71.1 | 69.8 | | | 96% | | | 30.12 | | 0.0 | | |
| 09 | 01:15 | Calm | 10.00 | Fair | CLR | 71.6 | 70 | | | 95% | | | 30.12 | | 0.0 | | |
| 09 | 00:55 | Calm | 10.00 | Fair | CLR | 71.6 | 70 | 74.3 | 71.6 | 95% | | | 30.12 | | 0.0 | | |
| 09 | 00:35 | Calm | 10.00 | Fair | CLR | 71.8 | 70.2 | | | 95% | | | 30.12 | | 0.0 | | |
| 09 | 00:15 | N 5 | 10.00 | Fair | CLR | 72 | 70.3 | | | 95% | | | 30.12 | | 0.0 | | |
| 08 | 23:55 | Calm | 10.00 | Fair | CLR | 72.1 | 70.3 | | | 94% | | | 30.13 | | 0.0 | | |
| 08 | 23:35 | N 3 | 10.00 | Fair | CLR | 72.7 | 70.7 | | | 94% | | | 30.13 | | 0.0 | | |
| 08 | 23:15 | N 6 | 10.00 | Partly Cloudy | SCT120 | 72.9 | 70.7 | | | 93% | | | 30.13 | | 0.0 | | |
| 08 | 22:55 | N 5 | 10.00 | Mostly Cloudy | BKN120 | 73 | 70.7 | | | 92% | | | 30.13 | | 0.0 | | |
| 08 | 22:35 | N 5 | 10.00 | Mostly Cloudy | BKN120 | 73.4 | 70.5 | | | 91% | | | 30.13 | | 0.0 | | |
| 08 | 22:15 | N 5 | 10.00 | Overcast | OVC120 | 73.4 | 70.3 | | | 90% | | | 30.13 | | 0.0 | | |
| 08 | 21:55 | N 6 | 10.00 | Overcast | OVC120 | 73.8 | 70.7 | | | 90% | | | 30.12 | | 0.0 | | |
| 08 | 21:35 | N 6 | 10.00 | Mostly Cloudy | BKN120 | 73.4 | 70.7 | | | 91% | | | 30.12 | | 0.0 | | |
| 08 | 21:15 | N 6 | 10.00 | Mostly Cloudy | BKN120 | 73.4 | 70.7 | | | 91% | | | 30.11 | | 0.0 | | |
| 08 | 20:55 | N 7 | 10.00 | Partly Cloudy | SCT120 | 73.4 | 70.7 | | | 91% | | | 30.1 | | 0.0 | | |
| 08 | 20:35 | N 6 | 10.00 | Fair | CLR | 73.8 | 71.2 | | | 92% | | | 30.1 | | 0.0 | | |
| 08 | 20:15 | N 6 | 10.00 | Fair | CLR | 73.9 | 71.8 | | | 93% | | | 30.09 | | 0.0 | | |
| 08 | 19:55 | NW 3 | 10.00 | Partly Cloudy | SCT120 | 73.4 | 71.6 | | | 94% | | | 30.09 | | 0.0 | | |
| 08 | 19:35 | Calm | 10.00 | Mostly Cloudy | BKN110 | 73.6 | 71.6 | | | 94% | | | 30.09 | | 0.0 | | |
| 08 | 19:15 | NW 6 | 10.00 | Mostly Cloudy | SCT029 SCT060 BKN100 | 73.4 | 70.7 | | | 91% | | | 30.08 | | 0.0 | | |
| 08 | 18:55 | W 8 | 10.00 | Mostly Cloudy | SCT007 SCT029 BKN060 | 74.3 | 72 | 87.4 | 73.4 | 92% | | | 30.08 | | 0.0 | 0.04 | 0.94 |
| 08 | 18:35 | N 6 | 10.00 | Partly Cloudy | SCT047 SCT060 SCT075 | 74.8 | 72.5 | | | 92% | | | 30.08 | | 0.0 | 0.04 | |
| 08 | 18:15 | NE 5 | 7.00 | Light Rain | SCT038 BKN060 OVC110 | 73.6 | 71.8 | | | 94% | | | 30.07 | | 0.0 | 0.04 | |
| 08 | 17:55 | N 10 | 5.00 | Rain | SCT037 BKN070 OVC085 | 73.6 | 71.8 | | | 94% | | | 30.08 | | 0.0 | 0.09 | |
| 08 | 17:35 | NW 5 | 5.00 | Heavy Rain | SCT041 OVC060 | 73.8 | 70.7 | | | 90% | | | 30.08 | | 0.0 | 0.05 | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE002979

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
| | | | | | | Air | Dwpt | 6 hour | | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | | | Max. | Min. | | | | | | | | |
| 08 | 17:15 | NE 3 | 10.00 | Light Rain | SCT026 SCT039 BKN050 | 73.9 | 70.9 | | | 90% | | | 30.07 | | 0.0 | 0.01 | |
| 08 | 16:55 | SW 13 G 20 | 5.00 | Light Rain | SCT008 SCT015 BKN029 | 75.4 | 70.5 | | | 85% | | 76 | 30.06 | | 0.0 | 0.55 | |
| 08 | 16:35 | W 25 G 31 | 10.00 | Mostly Cloudy and Breezy | SCT028 SCT040 BKN060 | 77.4 | 70.7 | | | 80% | | 79 | 30.05 | | 0.0 | 0.02 | |
| 08 | 16:15 | Calm | 10.00 | Fair | CLR | 82 | 75.4 | | | 80% | | 89 | 30.04 | | 0.0 | | |
| 08 | 15:55 | N 3 | 10.00 | Mostly Cloudy | SCT033 SCT041 BKN095 | 82.8 | 73.6 | | | 74% | | 89 | 30.04 | | 0.0 | 0.02 | 0.26 |
| 08 | 15:35 | NW 6 G 16 | 7.00 | Rain | SCT038 SCT047 BKN060 | 80.1 | 73.2 | | | 80% | | 84 | 30.05 | | 0.0 | 0.02 | |
| 08 | 15:15 | NE 3 | 10.00 | Partly Cloudy | SCT032 SCT042 SCT049 | 82.2 | 74.1 | | | 77% | | 88 | 30.04 | | 0.0 | 0.01 | |
| 08 | 14:55 | N 7 | 10.00 | Partly Cloudy | SCT044 SCT050 SCT090 | 80.2 | 72.1 | | | 76% | | 84 | 30.05 | | 0.0 | | |
| 08 | 14:35 | S 6 | 10.00 | Fair | CLR | 79.2 | 71.1 | | | 76% | | 82 | 30.06 | | 0.0 | | |
| 08 | 14:15 | S 5 | 10.00 | Fair | CLR | 79.5 | 70.9 | | | 75% | | 83 | 30.07 | | 0.0 | | |
| 08 | 13:55 | S 3 | 10.00 | Partly Cloudy | SCT015 SCT030 SCT035 | 77.4 | 72.9 | | | 86% | | 79 | 30.07 | | 0.0 | 0.24 | |
| 08 | 13:35 | NE 6 G 22 | 2.50 | Heavy Rain | SCT014 SCT029 BKN036 | 79.7 | 72.5 | | | 79% | | 83 | 30.09 | | 0.0 | 0.17 | |
| 08 | 13:15 | N 5 | 10.00 | Partly Cloudy | SCT032 | 86.5 | 73.2 | | | 65% | | 94 | 30.08 | | 0.0 | | |
| 08 | 12:55 | NE 3 | 0.00 | NULL | NULL | 84.9 | 73.8 | | | 69% | | 92 | 30.09 | | 0.0 | | |
| 08 | 11:55 | N 3 | 10.00 | Fair | CLR | 83.7 | 74.8 | | | 75% | | 91 | 30.11 | | 0.0 | | |
| 08 | 11:35 | N 5 | 10.00 | Fair | CLR | 82.9 | 75.2 | | | 78% | | 90 | 30.12 | | 0.0 | | |
| 08 | 11:15 | NE 5 | 10.00 | Partly Cloudy | SCT011 | 81.3 | 75.4 | | | 82% | | 88 | 30.12 | | 0.0 | | |
| 08 | 10:55 | Calm | 10.00 | Partly Cloudy | SCT009 | 78.8 | 75.2 | | | 89% | | 82 | 30.12 | | 0.0 | | |
| 08 | 10:35 | Calm | 10.00 | Mostly Cloudy | BKN007 | 75.9 | 75.2 | | | 98% | | 75 | 30.13 | | 0.0 | | |
| 08 | 10:15 | Calm | 7.00 | Overcast | OVC004 | 74.8 | 74.5 | | | 99% | | | 30.13 | | 0.0 | | |
| 08 | 09:55 | N 3 | 7.00 | Overcast | OVC002 | 74.7 | 74.3 | | | 99% | | | 30.12 | | 0.0 | | |
| 08 | 09:35 | N 5 | 3.00 | Fog/Mist | OVC002 | 74.3 | 74.1 | | | 99% | | | 30.11 | | 0.0 | | |
| 08 | 09:15 | N 5 | 1.25 | Fog/Mist | NULL | 74.1 | 73.8 | | | 99% | | | 30.11 | | 0.0 | | |
| 08 | 08:35 | Calm | 0.25 | Fog | OVC003 | 73.4 | 73.2 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 08:15 | NW 3 | 0.25 | Fog | OVC003 | 73 | 72.7 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 07:55 | Calm | 0.50 | Fog | OVC003 | 72.5 | 72.3 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 07:35 | Calm | 0.50 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.09 | | 0.0 | | |
| 08 | 07:15 | N 5 | 0.25 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.09 | | 0.0 | | |
| 08 | 06:55 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72.1 | 72.7 | 70.5 | 99% | | | 30.09 | | 0.0 | | |
| 08 | 06:35 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72 | | | 98% | | | 30.08 | | 0.0 | | |
| 08 | 06:15 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72.1 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 05:55 | NW 3 | 0.25 | Fog | OVC003 | 72.5 | 72.1 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 05:35 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72 | | | 98% | | | 30.07 | | 0.0 | | |
| 08 | 05:15 | Calm | 0.25 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 04:55 | Calm | 5.00 | Fog/Mist | OVC003 | 71.2 | 70.7 | | | 98% | | | 30.06 | | 0.0 | | |
| 08 | 04:35 | Calm | 7.00 | Mostly Cloudy | BKN003 | 70.7 | 70 | | | 98% | | | 30.05 | | 0.0 | | |

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Air | Dwpt | Max. 6 hour | Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | Temperature (°F) | | | | | | | Pressure | | Precipitation (in) | | |

VOTE002980

This site will remain updated during the shutdown. Read More

 

# NATIONAL WEATHER SERVICE

**Weather observations for the past three days for**
**New Roads False River Regional Airport**

Imperial (Metric)

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) Air | Dwpt | 6 hour Max. | 6 hour Min. | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure altimeter (in) | sea level (mb) | Precip 1 hr | 3 hr | 6 hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | 13:55 | S 3 | 10.00 | Partly Cloudy | SCT015 SCT030 SCT035 | 77.4 | 72.9 | | | 86% | | 79 | 30.07 | | 0.0 | 0.24 | |
| 08 | 13:35 | NE 6 G 22 | 2.50 | Heavy Rain | SCT014 SCT029 BKN036 | 79.7 | 72.5 | | | 79% | | 83 | 30.09 | | 0.0 | 0.17 | |
| 08 | 13:15 | N 5 | 10.00 | Partly Cloudy | SCT032 | 86.5 | 73.2 | | | 65% | | 94 | 30.08 | | 0.0 | | |
| 08 | 12:55 | NE 3 | 0.00 | NULL | NULL | 84.9 | 73.8 | | | 69% | | 92 | 30.09 | | 0.0 | | |
| 08 | 11:55 | N 3 | 10.00 | Fair | CLR | 83.7 | 74.8 | | | 75% | | 91 | 30.11 | | 0.0 | | |
| 08 | 11:35 | N 5 | 10.00 | Fair | CLR | 82.9 | 75.2 | | | 78% | | 90 | 30.12 | | 0.0 | | |
| 08 | 11:15 | NE 5 | 10.00 | Partly Cloudy | SCT011 | 81.3 | 75.4 | | | 82% | | 88 | 30.12 | | 0.0 | | |
| 08 | 10:55 | Calm | 10.00 | Partly Cloudy | SCT009 | 78.8 | 75.2 | | | 89% | | 82 | 30.12 | | 0.0 | | |
| 08 | 10:35 | Calm | 10.00 | Mostly Cloudy | BKN007 | 75.9 | 75.2 | | | 98% | | 75 | 30.13 | | 0.0 | | |
| 08 | 10:15 | Calm | 7.00 | Overcast | OVC004 | 74.8 | 74.5 | | | 99% | | | 30.13 | | 0.0 | | |
| 08 | 09:55 | N 3 | 7.00 | Overcast | OVC002 | 74.7 | 74.3 | | | 99% | | | 30.12 | | 0.0 | | |
| 08 | 09:35 | N 5 | 3.00 | Fog/Mist | OVC002 | 74.3 | 74.1 | | | 99% | | | 30.11 | | 0.0 | | |
| 08 | 09:15 | N 5 | 1.25 | Fog/Mist | NULL | 74.1 | 73.8 | | | 99% | | | 30.11 | | 0.0 | | |
| 08 | 08:35 | Calm | 0.25 | Fog | OVC003 | 73.4 | 73.2 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 08:15 | NW 3 | 0.25 | Fog | OVC003 | 73 | 72.7 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 07:55 | Calm | 0.50 | Fog | OVC003 | 72.5 | 72.3 | | | 99% | | | 30.1 | | 0.0 | | |
| 08 | 07:35 | Calm | 0.50 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.09 | | 0.0 | | |
| 08 | 07:15 | N 5 | 0.25 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.09 | | 0.0 | | |
| 08 | 06:55 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72.1 | 72.7 | 70.5 | 99% | | | 30.09 | | 0.0 | | |
| 08 | 06:35 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72 | | | 98% | | | 30.08 | | 0.0 | | |
| 08 | 06:15 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72.1 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 05:55 | NW 3 | 0.25 | Fog | OVC003 | 72.5 | 72.1 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 05:35 | Calm | 0.25 | Fog | OVC003 | 72.5 | 72 | | | 98% | | | 30.07 | | 0.0 | | |
| 08 | 05:15 | Calm | 0.25 | Fog | OVC003 | 72 | 71.6 | | | 99% | | | 30.07 | | 0.0 | | |
| 08 | 04:55 | Calm | 5.00 | Fog/Mist | OVC003 | 71.2 | 70.7 | | | 98% | | | 30.06 | | 0.0 | | |
| 08 | 04:35 | Calm | 7.00 | Mostly Cloudy | BKN003 | 70.7 | 70 | | | 98% | | | 30.05 | | 0.0 | | |
| 08 | 04:15 | Calm | 5.00 | Fog/Mist | SCT003 | 71.2 | 70.7 | | | 98% | | | 30.05 | | 0.0 | | |
| 08 | 03:55 | Calm | 7.00 | Fair | CLR | 71.6 | 70.7 | | | 97% | | | 30.04 | | 0.0 | | |
| 08 | 03:35 | Calm | 7.00 | Fair | CLR | 71.6 | 70.7 | | | 97% | | | 30.04 | | 0.0 | | |
| 08 | 03:15 | Calm | 10.00 | Fair | CLR | 71.6 | 70.3 | | | 96% | | | 30.04 | | 0.0 | | |
| 08 | 02:55 | Calm | 10.00 | Fair | CLR | 71.8 | 70.7 | | | 96% | | | 30.04 | | 0.0 | | |
| 08 | 02:35 | Calm | 10.00 | Fair | CLR | 71.8 | 70.7 | | | 96% | | | 30.05 | | 0.0 | | |
| 08 | 02:15 | Calm | 10.00 | Fair | CLR | 71.8 | 70.7 | | | 96% | | | 30.05 | | 0.0 | | |
| 08 | 01:55 | Calm | 10.00 | Fair | CLR | 72.1 | 70.7 | | | 95% | | | 30.05 | | 0.0 | | |
| 08 | 01:35 | Calm | 10.00 | Fair | CLR | 72 | 70.7 | | | 96% | | | 30.05 | | 0.0 | | |
| 08 | 00:55 | Calm | 10.00 | Fair | CLR | 71.8 | 70.2 | 81.1 | 71.8 | 95% | | | 30.06 | | 0.0 | | |
| 08 | 00:35 | Calm | 10.00 | Fair | CLR | 72.7 | 70.3 | | | 92% | | | 30.06 | | 0.0 | | |

VOTE002961

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour | | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | | | Max. | Min. | | | | | | | | |
| 08 | 00:15 | Calm | 7.00 | Fair | CLR | 73 | 70.7 | | | 92% | | | 30.06 | | 0.0 | | |
| 07 | 23:55 | Calm | 10.00 | Fair | CLR | 73.8 | 70.7 | | | 90% | | | 30.06 | | 0.0 | | |
| 07 | 23:35 | Calm | 10.00 | Fair | CLR | 74.3 | 70.7 | | | 89% | | | 30.06 | | 0.0 | | |
| 07 | 23:15 | Calm | 10.00 | Fair | CLR | 73.4 | 70.7 | | | 91% | | | 30.07 | | 0.0 | | |
| 07 | 22:55 | Calm | 10.00 | Fair | CLR | 73.6 | 70.9 | | | 91% | | | 30.06 | | 0.0 | | |
| 07 | 22:35 | Calm | 10.00 | Fair | CLR | 75.7 | 70.3 | | | 83% | | 76 | 30.06 | | 0.0 | | |
| 07 | 22:15 | W 3 | 10.00 | Fair | CLR | 75.7 | 70.7 | | | 84% | | 76 | 30.05 | | 0.0 | | |
| 07 | 21:55 | W 3 | 10.00 | Fair | CLR | 75.7 | 70.3 | | | 83% | | 76 | 30.05 | | 0.0 | | |
| 07 | 21:35 | NW 3 | 10.00 | Fair | CLR | 75.7 | 70.3 | | | 83% | | 76 | 30.05 | | 0.0 | | |
| 07 | 21:15 | N 3 | 10.00 | Fair | CLR | 74.7 | 70.5 | | | 87% | | | 30.05 | | 0.0 | | |
| 07 | 20:55 | Calm | 10.00 | Fair | CLR | 75.2 | 71.8 | | | 89% | | 75 | 30.04 | | 0.0 | | |
| 07 | 20:35 | Calm | 10.00 | Fair | CLR | 76.3 | 73 | | | 90% | | 77 | 30.04 | | 0.0 | | |
| 07 | 20:15 | Calm | 10.00 | Fair | CLR | 77.4 | 71.4 | | | 82% | | 79 | 30.03 | | 0.0 | | |
| 07 | 19:55 | Calm | 10.00 | Fair | CLR | 77.5 | 71.8 | | | 83% | | 79 | 30.02 | | 0.0 | | |
| 07 | 19:35 | Calm | 10.00 | Fair | CLR | 78.3 | 73.6 | | | 86% | | 81 | 30.02 | | 0.0 | | |
| 07 | 19:15 | Calm | 10.00 | Fair | CLR | 79.7 | 72.7 | | | 79% | | 84 | 30.01 | | 0.0 | | |
| 07 | 18:55 | Calm | 10.00 | Fair | CLR | 81.3 | 70.9 | | | 71% | | 85 | 30 | | 0.0 | | |
| 07 | 18:35 | Calm | 10.00 | NULL | NULL | 83.5 | 70.9 | | | 66% | | 88 | 30 | | 0.0 | | |
| 07 | 11:40 | E 6 | 0.00 | NULL | NULL | 0 | 0 | | | 0% | | | 30.07 | | 0.0 | | |
| 07 | 10:55 | Calm | 10.00 | Partly Cloudy | SCT012 | 81.9 | 74.5 | | | 78% | | 88 | 30.08 | | 0.0 | | |
| 07 | 10:35 | Calm | 10.00 | Partly Cloudy | SCT011 | 80.4 | 75.2 | | | 84% | | 86 | 30.08 | | 0.0 | | |
| 07 | 10:15 | Calm | 10.00 | Mostly Cloudy | BKN009 | 77.9 | 75.6 | | | 93% | | 80 | 30.07 | | 0.0 | | |
| 07 | 09:55 | Calm | 10.00 | Overcast | OVC009 | 76.6 | 76.1 | | | 98% | | 77 | 30.07 | | 0.0 | | |
| 07 | 09:35 | Calm | 7.00 | Light Rain | OVC007 | 76.1 | 75.6 | | | 98% | | 75 | 30.07 | | 0.0 | | |
| 07 | 09:15 | Calm | 5.00 | Fog/Mist | OVC002 | 75.6 | 75.2 | | | 99% | | 74 | 30.06 | | 0.0 | | |
| 07 | 08:55 | Calm | 2.50 | Light Drizzle | OVC002 | 75.6 | 75.2 | | | 99% | | 74 | 30.06 | | 0.0 | | |
| 07 | 08:35 | Calm | 2.50 | Fog/Mist | OVC004 | 75.6 | 75.2 | | | 99% | | 74 | 30.05 | | 0.0 | | |
| 07 | 08:15 | Calm | 4.00 | Fog/Mist | OVC004 | 75.2 | 75.2 | | | 100% | | 73 | 30.05 | | 0.0 | | |
| 07 | 07:55 | Calm | 3.00 | Fog/Mist | OVC004 | 74.3 | 73.9 | | | 99% | | | 30.04 | | 0.0 | | |
| 07 | 07:35 | Calm | 1.50 | Fog/Mist | OVC002 | 73.9 | 73.6 | | | 99% | | | 30.04 | | 0.0 | | |
| 07 | 07:15 | Calm | 0.25 | Fog | OVC002 | 73.6 | 73.4 | | | 99% | | | 30.03 | | 0.0 | | |
| 07 | 06:55 | Calm | 0.25 | Fog | OVC002 | 72.7 | 72.5 | 74.5 | 71.6 | 99% | | | 30.03 | | 0.0 | | |
| 07 | 06:35 | Calm | 0.25 | Fog | OVC002 | 72.7 | 72.5 | | | 99% | | | 30.02 | | 0.0 | | |
| 07 | 06:15 | Calm | 0.25 | Fog | OVC002 | 72.1 | 71.6 | | | 98% | | | 30.02 | | 0.0 | | |
| 07 | 05:55 | Calm | 3.00 | Fog/Mist | BKN002 OVC007 | 71.8 | 71.4 | | | 99% | | | 30.02 | | 0.0 | | |
| 07 | 05:35 | Calm | 5.00 | Fog/Mist | BKN005 | 73.2 | 72.7 | | | 98% | | | 30.02 | | 0.0 | | |
| 07 | 05:15 | Calm | 2.50 | Fog/Mist | BKN003 | 72.5 | 72.1 | | | 99% | | | 30.02 | | 0.0 | | |
| 07 | 04:55 | Calm | 1.50 | Fog/Mist | SCT005 | 72.9 | 72.3 | | | 98% | | | 30.02 | | 0.0 | | |
| 07 | 04:35 | Calm | 3.00 | Fog/Mist | BKN005 | 73 | 72.5 | | | 98% | | | 30.01 | | 0.0 | | |
| 07 | 04:15 | Calm | 5.00 | Fog/Mist | OVC005 | 73.2 | 72.5 | | | 98% | | | 30.01 | | 0.0 | | |
| 07 | 03:55 | Calm | 5.00 | Fog/Mist | BKN003 BKN007 BKN014 | 72.7 | 72 | | | 98% | | | 30.01 | | 0.0 | | |
| 07 | 03:15 | Calm | 7.00 | Mostly Cloudy | SCT011 SCT017 BKN044 | 74.3 | 73.4 | | | 97% | | | 30.01 | | 0.0 | | |
| 07 | 02:55 | Calm | 10.00 | Mostly Cloudy | SCT019 BKN023 | 73.9 | 73 | | | 97% | | | 30.01 | | 0.0 | | |
| 07 | 02:35 | SW 3 | 10.00 | Mostly Cloudy | SCT008 BKN019 | 73.8 | 72.7 | | | 96% | | | 30.01 | | 0.0 | | |
| 07 | 02:15 | Calm | 10.00 | Partly Cloudy | SCT017 | 73.4 | 72.5 | | | 97% | | | 30.01 | | 0.0 | | |
| 07 | 01:55 | Calm | 10.00 | Fair | CLR | 73.4 | 72 | | | 95% | | | 30.01 | | 0.0 | | |
| 07 | 01:35 | Calm | 10.00 | Fair | CLR | 73.6 | 72.1 | | | 95% | | | 30.01 | | 0.0 | | |

VOTE002962

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour | | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | | | Max. | Min. | | | | | | | | |
| 07 | 01:15 | SW 3 | 10.00 | Fair | CLR | 73.4 | 71.8 | | | 95% | | | 30.01 | | 0.0 | | |
| 07 | 00:55 | SW 3 | 10.00 | Fair | CLR | 72.5 | 71.4 | 76.6 | 71.8 | 96% | | | 30.02 | | 0.0 | | |
| 07 | 00:35 | Calm | 10.00 | Fair | CLR | 72.1 | 71.1 | | | 96% | | | 30.01 | | 0.0 | | |
| 07 | 00:15 | Calm | 10.00 | Fair | CLR | 72 | 70.7 | | | 96% | | | 30.01 | | 0.0 | | |
| 06 | 23:55 | Calm | 10.00 | Fair | CLR | 72.5 | 70.7 | | | 94% | | | 30.01 | | 0.0 | | |
| 06 | 23:35 | Calm | 10.00 | Fair | CLR | 73.2 | 71.2 | | | 94% | | | 30.01 | | 0.0 | | |
| 06 | 23:15 | Calm | 10.00 | Fair | CLR | 73.6 | 71.1 | | | 92% | | | 30.01 | | 0.0 | | |
| 06 | 22:55 | Calm | 10.00 | Fair | CLR | 73.4 | 71.4 | | | 94% | | | 30.01 | | 0.0 | | |
| 06 | 22:35 | Calm | 10.00 | Fair | CLR | 73.4 | 71.2 | | | 93% | | | 30.01 | | 0.0 | | |
| 06 | 22:15 | Calm | 10.00 | Fair | CLR | 73.4 | 71.6 | | | 94% | | | 30.01 | | 0.0 | | |
| 06 | 21:55 | Calm | 10.00 | Fair | CLR | 73.4 | 71.8 | | | 95% | | | 30.01 | | 0.0 | | |
| 06 | 21:35 | Calm | 10.00 | Fair | CLR | 73.8 | 72 | | | 94% | | | 30.01 | | 0.0 | | |
| 06 | 21:15 | Calm | 10.00 | Fair | CLR | 73.9 | 71.8 | | | 93% | | | 30 | | 0.0 | | |
| 06 | 20:55 | N 3 | 10.00 | Fair | CLR | 74.7 | 71.8 | | | 91% | | | 30 | | 0.0 | | |
| 06 | 20:35 | N 3 | 10.00 | Fair | CLR | 75.2 | 72.5 | | | 91% | | 74 | 29.99 | | 0.0 | | |
| 06 | 20:15 | N 5 | 10.00 | Partly Cloudy | SCT041 SCT048 SCT080 | 75.2 | 72.7 | | | 92% | | 74 | 29.98 | | 0.0 | | |
| 06 | 19:55 | N 5 | 10.00 | Mostly Cloudy | BKN041 BKN050 BKN080 | 75.6 | 73.6 | | | 94% | | 75 | 29.98 | | 0.0 | | |
| 06 | 19:35 | E 6 | 10.00 | Partly Cloudy | SCT039 SCT050 | 75.9 | 74.1 | | | 94% | | 75 | 29.97 | | 0.0 | | |
| 06 | 19:15 | Calm | 10.00 | Partly Cloudy | SCT095 | 76.1 | 73.9 | | | 93% | | 76 | 29.95 | | 0.0 | | |
| 06 | 18:55 | Calm | 10.00 | Light Rain | SCT060 SCT075 BKN095 | 76.1 | 72.7 | | | 89% | | 76 | 29.95 | | 0.0 | 0.15 | |
| 06 | 18:35 | Calm | 10.00 | Overcast | SCT033 BKN060 OVC120 | 77 | 73.9 | | | 90% | | 78 | 29.94 | | 0.0 | 0.15 | |
| 06 | 18:15 | SE 5 | 2.50 | Light Rain | SCT025 BKN034 OVC070 | 77.9 | 73.6 | | | 87% | | 80 | 29.95 | | 0.0 | 0.15 | |
| 06 | 17:55 | E 3 | 10.00 | Mostly Cloudy | BKN034 BKN044 BKN060 | 82.4 | 73 | | | 73% | | 88 | 29.94 | | 0.0 | | |
| 06 | 17:35 | S 3 | 10.00 | Fair | CLR | 84.4 | 73.2 | | | 69% | | 91 | 29.93 | | 0.0 | | |
| 06 | 17:15 | S 5 | 10.00 | Partly Cloudy | SCT090 | 84.7 | 73.2 | | | 68% | | 92 | 29.92 | | 0.0 | | |
| 06 | 16:55 | S 6 | 0.00 | NULL | NULL | 85.6 | 73.4 | | | 67% | | 93 | 29.92 | | 0.0 | | |
| 06 | 13:35 | SE 3 | 10.00 | Mostly Cloudy | BKN028 BKN033 BKN042 | 86.2 | 74.5 | | | 68% | | 95 | 29.96 | | 0.0 | | |
| 06 | 13:15 | SE 6 | 10.00 | Partly Cloudy | SCT042 SCT060 | 86 | 74.1 | | | 68% | | 94 | 29.96 | | 0.0 | | |
| 06 | 12:55 | Calm | 10.00 | Partly Cloudy | SCT025 SCT034 | 85.3 | 73.6 | 85.3 | 73.6 | 68% | | 93 | 29.97 | | 0.0 | | |
| 06 | 12:35 | Calm | 10.00 | Partly Cloudy | SCT036 | 83.5 | 73.9 | | | 73% | | 90 | 29.98 | | 0.0 | | |
| 06 | 12:15 | S 6 | 10.00 | Fair | CLR | 83.3 | 73.4 | | | 72% | | 90 | 29.98 | | 0.0 | | |
| 06 | 11:55 | SW 3 | 10.00 | Partly Cloudy | SCT014 SCT025 SCT032 | 81.9 | 75 | | | 80% | | 88 | 29.99 | | 0.0 | | |
| 06 | 11:35 | Calm | 10.00 | Overcast | BKN014 BKN030 OVC065 | 81 | 74.7 | | | 81% | | 87 | 29.99 | | 0.0 | | |
| 06 | 11:15 | Calm | 10.00 | Overcast | BKN014 OVC024 | 79.7 | 75 | | | 86% | | 84 | 29.99 | | 0.0 | | |
| 06 | 10:55 | Calm | 10.00 | Overcast | BKN012 OVC019 | 79.9 | 75 | | | 85% | | 85 | 29.99 | | 0.0 | | |
| 06 | 10:35 | S 3 | 10.00 | Mostly Cloudy | BKN010 | 79.2 | 74.7 | | | 86% | | 83 | 29.99 | | 0.0 | | |
| 06 | 10:15 | SW 3 | 10.00 | Partly Cloudy | SCT008 | 77.7 | 74.1 | | | 89% | | 80 | 29.99 | | 0.0 | | |

VOTE002963

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Air | Dwpt | 6 hour | | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| | | | | | | | | Max. | Min. | | | | | | | | |
| 06 | 09:55 | SW 3 | 10.00 | Overcast | BKN008 BKN023 OVC060 | 76.3 | 73.6 | | | 91% | | 76 | 29.99 | | 0.0 | | |
| 06 | 09:35 | SW 3 | 10.00 | Overcast | SCT050 OVC060 | 76.3 | 73.6 | | | 91% | | 76 | 29.98 | | 0.0 | | |
| 06 | 09:15 | Calm | 10.00 | Overcast | SCT007 OVC060 | 75.4 | 73 | | | 92% | | 74 | 29.97 | | 0.0 | | |
| 06 | 08:55 | S 3 | 10.00 | Mostly Cloudy | SCT007 BKN060 BKN075 | 74.8 | 72.9 | | | 94% | | | 29.96 | | 0.0 | | |
| 06 | 08:35 | S 3 | 10.00 | Mostly Cloudy | SCT048 SCT060 BKN070 | 74.3 | 72.7 | | | 95% | | | 29.95 | | 0.0 | | |
| 06 | 08:15 | Calm | 10.00 | Partly Cloudy | SCT048 | 74.1 | 72.5 | | | 95% | | | 29.95 | | 0.0 | | |
| 06 | 07:55 | Calm | 10.00 | Fair | CLR | 73.8 | 72.5 | | | 96% | | | 29.94 | | 0.0 | | |
| 06 | 07:35 | SW 3 | 10.00 | Fair | CLR | 73.6 | 72.5 | | | 96% | | | 29.93 | | 0.0 | | |
| 06 | 07:15 | S 3 | 10.00 | Partly Cloudy | SCT007 SCT070 | 73.8 | 72.5 | | | 96% | | | 29.93 | | 0.0 | | |
| 06 | 06:55 | S 5 | 10.00 | Partly Cloudy | SCT007 SCT036 SCT070 | 73.8 | 72.5 | 74.5 | 73.4 | 96% | | | 29.92 | | 0.0 | | 0.02 |
| 06 | 06:35 | S 5 | 10.00 | Fair | CLR | 73.8 | 72.5 | | | 96% | | | 29.92 | | 0.0 | | |
| 06 | 06:15 | S 5 | 10.00 | Partly Cloudy | SCT008 | 73.6 | 72.3 | | | 96% | | | 29.91 | | 0.0 | | |
| 06 | 05:55 | S 6 | 10.00 | Mostly Cloudy | SCT008 SCT024 BKN049 | 73.6 | 72.1 | | | 95% | | | 29.91 | | 0.0 | | |
| 06 | 05:35 | S 6 | 10.00 | Overcast | SCT006 BKN050 OVC060 | 73.6 | 72.5 | | | 96% | | | 29.91 | | 0.0 | | |
| 06 | 05:15 | SW 7 | 10.00 | Overcast | BKN006 BKN025 OVC055 | 73.6 | 72.5 | | | 96% | | | 29.91 | | 0.0 | | |
| 06 | 04:55 | SW 6 | 10.00 | Overcast | BKN008 BKN015 OVC042 | 73.8 | 72.5 | | | 96% | | | 29.9 | | 0.0 | | |
| 06 | 04:35 | SW 6 | 10.00 | Mostly Cloudy | SCT008 SCT023 BKN044 | 73.8 | 72.5 | | | 96% | | | 29.9 | | 0.0 | | |
| 06 | 04:15 | SW 6 | 10.00 | Mostly Cloudy | SCT006 SCT015 BKN055 | 73.8 | 72.5 | | | 96% | | | 29.89 | | 0.0 | | |
| 06 | 03:55 | SW 6 | 10.00 | Overcast | BKN006 OVC015 | 74.1 | 72.9 | | | 96% | | | 29.89 | | 0.0 | | 0.02 |
| 06 | 03:35 | SW 5 | 10.00 | Overcast | OVC006 | 74.3 | 73 | | | 96% | | | 29.89 | | 0.0 | | |
| 06 | 03:15 | SW 3 | 10.00 | Overcast | BKN006 BKN026 OVC034 | 74.3 | 72.9 | | | 95% | | | 29.89 | | 0.0 | | |
| 06 | 02:55 | Calm | 10.00 | Overcast | SCT008 BKN039 OVC065 | 74.1 | 72.9 | | | 96% | | | 29.9 | | 0.0 | | |
| 06 | 02:35 | SW 3 | 10.00 | Overcast | SCT007 BKN026 OVC037 | 74.3 | 72.9 | | | 95% | | | 29.89 | | 0.0 | | |
| 06 | 02:15 | SW 3 | 10.00 | Overcast | SCT007 SCT019 OVC024 | 74.3 | 72.9 | | | 95% | | | 29.89 | | 0.0 | | |
| 06 | 01:55 | SW 6 | 5.00 | Heavy Rain | BKN007 BKN022 OVC038 | 74.3 | 73 | | | 96% | | | 29.9 | | 0.0 | 0.02 | |
| 06 | 01:35 | SW 6 | 5.00 | Drizzle | BKN007 BKN010 OVC041 | 74.5 | 73 | | | 95% | | | 29.9 | | 0.0 | 0.01 | |
| 06 | 01:15 | W 5 | 10.00 | Overcast | OVC007 | 73.9 | 72.5 | | | 95% | | | 29.9 | | 0.0 | | |
| 06 | 00:55 | W 3 | 10.00 | Overcast | OVC009 | 73.6 | 72.1 | 74.7 | 72.7 | 95% | | | 29.9 | | 0.0 | | |
| 06 | 00:35 | W 5 | 10.00 | Overcast | OVC009 | 73 | 71.6 | | | 95% | | | 29.9 | | 0.0 | | |

VOTE002964

| Date | Time (cdt) | Wind (mph) | Vis. (mi.) | Weather | Sky Cond. | Temperature (°F) | | | | Relative Humidity | Wind Chill (°F) | Heat Index (°F) | Pressure | | Precipitation (in) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Air | Dwpt | 6 hour Max. | 6 hour Min. | | | | altimeter (in) | sea level (mb) | 1 hr | 3 hr | 6 hr |
| 06 | 00:15 | W 3 | 10.00 | Mostly Cloudy | SCT009 BKN015 | 72.9 | 71.6 | | | 96% | | | 29.9 | | 0.0 | | |
| 05 | 23:55 | W 5 | 10.00 | Overcast | OVC013 | 73 | 71.6 | | | 95% | | | 29.9 | | 0.0 | | |
| 05 | 23:35 | W 5 | 10.00 | Mostly Cloudy | BKN013 BKN027 BKN085 | 72.9 | 71.2 | | | 95% | | | 29.91 | | 0.0 | | |
| 05 | 23:15 | W 3 | 10.00 | Mostly Cloudy | BKN015 BKN085 | 72.7 | 71.1 | | | 95% | | | 29.91 | | 0.0 | | |
| 05 | 22:55 | Calm | 10.00 | Overcast | OVC015 | 72.9 | 70.9 | | | 94% | | | 29.91 | | 0.0 | | |
| 05 | 22:35 | W 3 | 10.00 | Mostly Cloudy | SCT015 SCT085 BKN095 | 73 | 71.1 | | | 94% | | | 29.91 | | 0.0 | | |
| 05 | 22:15 | Calm | 10.00 | Overcast | SCT060 BKN075 OVC085 | 73.4 | 71.2 | | | 93% | | | 29.91 | | 0.0 | | |
| 05 | 21:55 | W 5 | 10.00 | Overcast | SCT015 BKN060 OVC070 | 73.8 | 71.2 | | | 92% | | | 29.91 | | 0.0 | | |
| 05 | 21:35 | W 3 | 10.00 | Drizzle | BKN017 BKN033 OVC060 | 74.3 | 71.6 | | | 91% | | | 29.91 | | 0.0 | | |
| 05 | 21:15 | W 5 | 10.00 | Overcast | SCT017 SCT036 OVC070 | 73.8 | 71.6 | | | 93% | | | 29.91 | | 0.0 | | |
| 05 | 20:55 | Calm | 10.00 | Overcast | SCT019 BKN070 OVC080 | 73.4 | 71.8 | | | 95% | | | 29.9 | | 0.0 | | |
| 05 | 20:35 | Calm | 10.00 | Overcast | OVC050 | 73.6 | 72 | | | 95% | | | 29.89 | | 0.0 | | |
| 05 | 20:15 | N 3 | 10.00 | Mostly Cloudy | BKN050 | 73.4 | 71.8 | | | 95% | | | 29.89 | | 0.0 | | |
| 05 | 19:55 | Calm | 10.00 | Partly Cloudy | SCT060 SCT070 | 73.4 | 71.8 | | | 95% | | | 29.88 | | 0.0 | | |
| 05 | 19:35 | NW 3 | 10.00 | Mostly Cloudy | BKN070 BKN095 | 73.8 | 72 | | | 94% | | | 29.88 | | 0.0 | | |
| 05 | 19:15 | NW 3 | 10.00 | Overcast | BKN070 OVC080 | 74.3 | 72.5 | | | 94% | | | 29.87 | | 0.0 | | |
| 05 | 18:55 | NW 3 | 10.00 | Overcast | SCT055 OVC075 | 74.7 | 72.5 | 84 | 74.3 | 93% | | | 29.87 | | 0.0 | | 0.02 |
| 05 | 18:35 | N 3 | 10.00 | Overcast | BKN055 OVC075 | 75.2 | 72.5 | | | 91% | | 74 | 29.87 | | 0.0 | | |
| 05 | 18:15 | NW 3 | 10.00 | Overcast | SCT042 OVC055 | 75.2 | 72.7 | | | 92% | | 74 | 29.87 | | 0.0 | | |
| 05 | 17:55 | Calm | 10.00 | Overcast | SCT035 BKN041 OVC055 | 75 | 72.5 | | | 92% | | 74 | 29.87 | | 0.0 | | |
| 05 | 17:35 | NW 3 | 10.00 | Overcast | BKN035 OVC042 | 74.7 | 72.1 | | | 92% | | | 29.87 | | 0.0 | | |
| 05 | 17:15 | NW 5 | 10.00 | Overcast | BKN037 OVC044 | 75.2 | 72.5 | | | 91% | | 74 | 29.87 | | 0.0 | | |
| 05 | 16:55 | W 3 | 10.00 | Overcast | SCT038 BKN046 OVC065 | 74.5 | 72.3 | | | 93% | | | 29.87 | | 0.0 | | 0.02 |
| 05 | 16:35 | Calm | 5.00 | Drizzle | SCT022 BKN044 OVC060 | 74.3 | 72 | | | 92% | | | 29.88 | | 0.0 | | 0.02 |
| 05 | 16:15 | W 12 | 10.00 | Rain | SCT025 BKN033 OVC060 | 75.9 | 71.6 | | | 87% | | 76 | 29.88 | | 0.0 | | |
| 05 | 15:55 | S 7 | 10.00 | Overcast | SCT035 BKN050 OVC060 | 77.2 | 71.2 | | | 82% | | 79 | 29.87 | | 0.0 | | |
| 05 | 15:35 | SW 10 G 17 | 7.00 | Rain | BKN035 BKN045 OVC055 | 79 | 70.5 | | | 75% | | 82 | 29.87 | | 0.0 | | |
| 05 | 15:15 | NW 10 | 10.00 | Overcast | SCT035 BKN060 OVC080 | 83.1 | 68.9 | | | 62% | | 87 | 29.87 | | 0.0 | | |

VOTE002965