**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-001 | 6/9/2024 | LDPSC Disciplinary Rules and Procedures for Adult Inmates | 022238 | 022280 |
| JX-002 | 2/1/2024 | LDPSC §341 - Disciplinary Rules and Procedures for Adult Offenders, Subchapter B. Louisiana Adminstrative Code February 2024 | N/A | N/A |
| JX-003 | 1/1/2024 | LDPSC Heat Safety Training - 2024 Monthly Heat Stress Safety Training | VOTE Emails-00000579 | VOTE Emails-00000581 |
| JX-004 | 1/30/2024 | LDPSC Health Care Policy Form HCP: 50-a - Individual Treatment Order | 022802 | 022810 |
| JX-005 | 1/30/2024 | LDPSC Health Care Policy Form HCP: 50-b - Non-prescription medication individual treatment orders | 022811 | 022811 |
| JX-006 | 7/28/2024 | LDPSC Health Care Policy No. HCP 07: Facility Pharmacies and Pharmaceuticals | 029868 | 029883 |
| JX-007 | 7/28/2024 | LDPSC Health Care Policy No. HCP 07: Attachment A LADOC Medication Formulary | 029845 | 029863 |
| JX-008 | 7/28/2024 | LDPSC Health Care Policy No. HCP 07: Attachment B Formulary Policy and Procedures | 029864 | 029867 |
| JX-009 | 8/21/2018 | LDPSC Health Care Policy No. HCP 08 - Pharmacy and Formulary Heat Pathology | 017941 017940 017919 | 017946 017940 017919 |
| JX-010 | 8/21/2018 | LDPSC Health Care Policy No. HCP 08: Health Care Policy Pharmacy and Formulary Heat Pathology | 017941 | 017946 |
| JX-011 | 8/21/2018 | LDPSC Health Care Policy No. HCP 08: Attachment A - Pharmacy and Formulary Heat Pathology - Heat Pathology Medications | 017940 | 017940 |
| JX-012 | 10/1/2019 | LDPSC Health Care Policy No. HCP 08: Attachment B - HCP 45 - Heat Related Illness | 017914 | 017919 |
| JX-013 | 10/20/2024 | LDPSC Health Care Policy No. HCP 08 - Pharmacy and Formulary Heat Pathology (Executed) (dated 10/20/2024) with attached Attachment A - Heat Pathology Medications List; Attachment B - Medical Exclusion List; and Attachment C - Heat Related Illness & Symptoms and First Ad Measures for Heat-Related Injuries (all dated 10/20/2024) | 030613 030600 030603 030607 | 030619 030602 030606 030612 |
| JX-014 | 10/20/2024 | LDPSC Health Care Policy No. HCP 08 - Pharmacy and Formulary Heat Pathology (Executed) (dated 10/20/2024) | 030613 | 030619 |
| JX-015 | 10/20/2024 | LDPSC Health Care Policy No. HCP 08 - Attachment A - Heat Pathology Medications List | 030600 | 030602 |
| JX-016 | 10/20/2024 | LDPSC Health Care Policy No. HCP 08 - Attachment B - Medical Exclusion List (dated 10/20/2024) | 030603 | 030606 |
| JX-017 | 10/20/2024 | LDPSC Health Care Policy No. HCP 08 - Attachment C - Heat Related Illness & Symptoms and First Ad Measures for Heat-Related Injuries (dated 10/20/2024) | 030607 | 030612 |
| JX-018 | 11/7/2024 | LDPSC Health Care Policy No. HCP 08 - Attachment A - Heat Pathology Medications List (Dated 11/7/2024) | HCP 8 Emails 00000224 | HCP 8 Emails 00000226 |
| JX-019 | 8/20/2023 | LDPSC Health Care Policy No. HCP 14: Care and Treatment of Patients Health Care Co-Payments | 019883 | 019888 |
| JX-020 | 11/17/2024 | LDPSC Health Care Policy No. HCP 14: Care and Treatment of Patients Health Care Co-Payments | 032008 | 032012 |
| JX-021 | 3/23/2018 | LDPSC Health Care Policy No. HCP 37 - Special Services and Accommodation Americans with Disabilities Act for Offenders | 017931 | 017939 |
| JX-022 | 2/8/2019 | LDPSC Regulation No. B-05-005 - ARP Procedure | N/A | N/A |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-023 | 8/16/2019 | LDPSC Regulation No. IS-B-2 - Initial Classification Plan and Reclassification Plans | Vittorio Emails 0030643 | Vittorio Emails 0030643.13 |
| JX-024 | 6/9/2024 | LDPSC Regulation No. OP-C-1 - Disciplinary Rules & Procedures for Adult Inmates | 022281 | 022311 |
| JX-025 | 5/26/2024 | LDPSC 2024 Prison Operations Training Plan | 022784 | 022801 |
| JX-026 | N/A | LDPSC Heat Safety Training Part 1 (2024) | 022891 | 022950 |
| JX-027 | N/A | LDPSC Heat Safety Training Part 2 (2024) | 022951 | 023011 |
| JX-028 | 5/4/2022 | DPS&C Org Chart | Stagg Emails 00009562 | Stagg Emails 00009562 |
| JX-029 | 1/29/2024 | Unit ADA Coordinator Masters List | 018077 | 018078 |
| JX-030 | 8/11/2023 | State of Louisiana - State of Emergency - Heat-Related Emergencies | N/A | N/A |
| JX-031 | 8/22/2024 | LDPSC Memorandum to LSP Staff on Field Operations Procedures | N/A | N/A |
| JX-032 | 1/1/2024 | LSP Inmate Orientation Manual 2024 | 023012 | 023055 |
| JX-033 | N/A | Medical Exclusions from Field Work with Attachment A - Classifications and Indexes for Medical Exclusions | 030509 | 030512 |
| JX-034 | 6/12/2024 | LSP Directive No. 13.032 - Health Care Co-Payments | 022779 | 022783 |
| JX-035 | 2/25/2025 | LSP Directive 13.061 Access To Sick Call And Clinical Services - Feb 2025 | 031961 | 031969 |
| JX-036 | 7/8/2019 | LSP Directive No.13.063 - Duty Status Classification System | 017890 | 017894 |
| JX-037 | 5/1/2024 | LSP Directive No.13.063 - Duty Status Classification System | 022312 | 022317 |
| JX-038 | 3/21/2019 | LSP Directive No. 13.067 - Heat Pathology | 017895 | 017899 |
| JX-039 | 8/21/2018 | LSP Directive No. 13.067 - Heat Pathology Attachment A - Medications | 022818 | 022818 |
| JX-040 | 10/1/2019 | LSP Directive No. 13.067 - Heat Pathology Attachment B - Staff Training | 022819 | 022824 |
| JX-041 | 4/8/2025 | LSP Directive No. 13.067 - Heat Pathology | 031345 | 031350 |
| JX-042 | 1/9/2026 | LSP Directive No. 13.067 - Heat Pathology | 33287 | 33306 |
| JX-043 | 7/18/2022 | LSP Directive No. 18.002 - Classification Plan | Vittorio Emails 0038807 | Vittorio Emails 0038807.24 |
| JX-044 | 2/6/2025 | LSP Directive No. 18.002 - Classification Plan - Feb 2025 | 031976 | 031998 |
| JX-045 | 7/6/2021 | LSP Directive No. 18.003 - Protective Custody | Vittorio Emails 0019268 | Vittorio Emails 0019268.12 |
| JX-046 | 6/21/2021 | LSP Directive No. 18.008 - Custody Levels | Vittorio Emails 0038806 | Vittorio Emails 0038806.14 |
| JX-047 | 4/28/2023 | LSP Directive No. 19.003 - Offender Work Plan | 017911 | 017913 |
| JX-048 | 6/7/2023 | LSP Directive No. 19.004 - Leather Work Gloves and Plastic Drinking Cups | 017909 | 017910 |
| JX-049 | 8/31/2020 | LSP Directive No. 25.011 - Corrections Reentry Court Workforce Program | Vittorio Emails 0023200 | Vittorio Emails 0023200.13 |
| JX-050 | 3/8/2024 | Security Support Services Org Chart | 013650 | 013650 |
| JX-051 | 8/23/2023 | LA DPS&C Formulary Committee Meeting - Minutes from August 2023 meeting | 029834 | 029835 |
| JX-052 | 12/14/2023 | LA DPS&C Formulary Committee Meeting - Minutes from December 2023 meeting | 029836 | 029838 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-053 | 7/9/2024 | LA DPS&C Formulary Committee Meeting - Minutes from July 2024 Meeting | 029839 | 029844 |
| JX-054 | 12/7/2021 | LA DPS&C Formulary Committee Meeting - Agenda for December 2021 Meeting | Lavespere Emails 0010813 | Lavespere Emails 0010813 |
| JX-055 | 3/29/2022 | LA DPS&C Formulary Committee Meeting - Agenda for March 2022 Meeting | Lavespere Emails 0002338 | Lavespere Emails 0002338.02 |
| JX-056 | 12/7/2021 | LA DPS&C Formulary Committee Meeting - Minutes from December 2021 Meeting | Lavespere Emails 0009465 | Lavespere Emails 0009465.04 |
| JX-057 | 10/23/2024 | LA DPS&C Formulary Committee Meeting - Minutes from October 2024 Meeting | N/A | N/A |
| JX-058 | 8/1/2024 | LSP Control Center Station log (August 2024) | 030072 | 030127 |
| JX-059 | 7/1/2024 | LSP Control Center Station log (July 2024) | 030128 | 030180 |
| JX-060 | 6/1/2024 | LSP Control Center Station log (June 2024) | 030181 | 030236 |
| JX-061 | 5/1/2024 | LSP Control Center Station log (May 2024) | 030237 | 030287 |
| JX-062 | 9/1/2024 | LSP Control Center Station log (September 2024) | 030288 | 030301 |
| JX-063 | 8/1/2024 | LSP Field Operation Line log (August 2024) | 029910 | 029953 |
| JX-064 | 7/1/2024 | LSP Field Operation Line log (July 2024) | 029954 | 029995 |
| JX-065 | 6/1/2024 | LSP Field Operation Line log (June 2024) | 029996 | 030027 |
| JX-066 | 5/1/2024 | LSP Field Operation Line log (May 2024) | 030028 | 030071 |
| JX-067 | 7/7/2023 - 9/11/2023 | LSP Field Operations Logs - July 7, 2023 to September 11, 2023 | 013697 | 013788 |
| JX-068 | 6/1/2023 - 10/31/2023 | LSP Field Operation Log - June 1, 2023 to October 31, 2023 | 013651 | 013860 |
| JX-069 | 9/1/2022 - 9/30/2023 | LSP Station Log - September 1, 2022 to September 30, 2023 | 015841 | 015957 |
| JX-070 | 5/1/2023 - 8/1/2023 | LSP Station Logs (Part 1 of 2) May 1, 2023 to August 1, 2023 | 019615 | 019561 |
| JX-071 | 8/1/2023 - 5/20/2024 | LSP Station Logs (Part 2 of 2) August 1, 2023 to 5/1/2024 | 019473 | 019695 |
| JX-072 | 5/1/2023 - 10/31/2023 | LSP Temperature Log Books - May 1, 2023 - October 31, 2023 | 019793 | 019843 |
| JX-073 | 5/1/2024 - 5/22/2024 | LSP Temperature Log Books - May 1, 2024 to May 22, 2024 | 019844 | 019849 |
| JX-074 | 9/1/2022 - 9/1/2023 | LSP Vegetable Yields - September 2022 to September 2023 | 015958 | 015959 |
| JX-075 | N/A | LDPSC Conduct Report - A. Williams (Excerpt) | 000027 | 000242 |
| JX-076 | N/A | LDPSC Conduct Report - Guillory (Excerpt) | 003824 | 004140 |
| JX-077 | N/A | LDPSC Conduct Report - Hicks (Excerpt) | 008733 | 008733 |
| JX-078 | N/A | LDPSC Conduct Report - Smith (Excerpt) | 009683 | 009987 |
| JX-079 | N/A | LDPSC Conduct Report - Stevenson (Excerpt) | 008207 | 008650 |
| JX-080 | N/A | LDPSC Conduct Report - Walker (Excerpt) | 011741 | 012115 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-081 | 8/8/2022 | LDPSC Disciplinary Report - D. Williams (Excerpt) | 002504 | 002504 |
| JX-082 | N/A | LDPSC Disciplinary Report - Jackson (Excerpt) | 001172 | 001195 |
| JX-083 | 8/2/2023 | ARP - Guillory | 013204 | 013232 |
| JX-084 | 8/17/2023 | ARP - Guillory, August 2023 | N/A | N/A |
| JX-085 | 8/9/2023 | ARP - Hicks | 008713 | 008718 |
| JX-086 | 8/14/2023 | ARP - Hicks | 013291 | 013298 |
| JX-087 | 9/22/2023 | ARP - Jackson, D. | 013138 | 013167 |
| JX-088 | 7/11/2024 | ARP - Nelson | 001332 | 013353 |
| JX-089 | 6/5/2023 | ARP - Ramirez | 013320 | 013331 |
| JX-090 | 5/23/2023 | ARP - Smith | 013299 | 013308 |
| JX-091 | N/A | ARP - Stevenson | N/A | N/A |
| JX-092 | 6/1/2023 | ARP - Stevenson, August 2022 | N/A | N/A |
| JX-093 | 6/1/2023 | ARP - Stevenson | 013283 | 013283 |
| JX-094 | 7/19/2023 | ARP - Vassar | 013168 | 013182 |
| JX-095 | 6/1/2023 | ARP - Walker | 013309 | 013319 |
| JX-096 | 7/6/2023 | ARP - Williams, A. | 013026 | 013053 |
| JX-097 | 6/8/2023 | ARP - Williams, D. | 013110 | 013124 |
| JX-098 | 5/1/2024 | Field Triage Log - Medical Records - 05-01-2024 | 022321 | 022334 |
| JX-099 | 5/2/2024 | Field Triage Log - Medical Records - 05-02-2024 | 022335 | 022337 |
| JX-100 | 5/15/2024 | Field Triage Log - Medical Records - 05-15-2024 | 022338 | 022371 |
| JX-101 | 5/15/2024 | LSP Field Triage Log, dated May 15, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022367 | 022371 |
| JX-102 | 5/20/2024 | Field Triage Log - Medical Records | 022372 | 022379 |
| JX-103 | 5/21/2024 | Field Triage Log - Medical Records | 022380 | 022391 |
| JX-104 | 5/23/2024 | Field Triage Log - Medical Records - 05-23-2024 | 022392 | 022396 |
| JX-105 | 5/29/2024 | Field Triage Log - Medical Records - 05-29-2024 | 022397 | 022402 |
| JX-106 | 5/30/2024 | Field Triage Log - Medical Records | 022403 | 022426 |
| JX-107 | 5/30/2024 | LSP Field Triage Log, dated May 30, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022415 | 022421 |
| JX-108 | 6/5/2024 | Field Triage Log - Medical Records - 06-05-2024 | 022427 | 022434 |
| JX-109 | 6/7/2024 | Field Triage Log - Medical Records | 022435 | 022446 |
| JX-110 | 6/7/2024 | LSP Field Triage Log, dated June 7, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022443 | 022446 |
| JX-111 | 6/10/2024 | Field Triage Log - Medical Records | 022447 | 022468 |
| JX-112 | 6/10/2024 | LSP Field Triage Log, dated June 10, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022461 | 022463 |
| JX-113 | 6/11/2024 | Field Triage Log - Medical Records | 022469 | 022479 |
| JX-114 | 6/12/2024 | Field Triage Log - Medical Records - 06-12-2024 | 022480 | 022491 |
| JX-115 | 6/13/2024 | Field Triage Log - Medical Records | 022492 | 022499 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-116 | 6/12/2024 | LSP Field Triage Log, dated June 12, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022493 | 022495 |
| JX-117 | 6/14/2024 | Field Triage Log - Medical Records - 06-14-2024 | 022500 | 022503 |
| JX-118 | 6/20/2024 | Field Triage Log - Medical Records - 06-20-2024 | 022504 | 022508 |
| JX-119 | 6/21/2024 | Field Triage Log - Medical Records | 022509 | 022519 |
| JX-120 | 6/21/2024 | LSP Field Triage Log, dated June 21, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022512 | 022515 |
| JX-121 | 6/24/2024 | Field Triage Log - Medical Records - 06-24-2024 | 022520 | 022532 |
| JX-122 | 6/25/2024 | Field Triage Log - Medical Records - 06-25-2024 | 022533 | 022537 |
| JX-123 | 6/26/2024 | Field Triage Log - Medical Records | 022538 | 022548 |
| JX-124 | 6/28/2024 | Field Triage Log - Medical Records - 06-28-2024 | 022549 | 022564 |
| JX-125 | 7/2/2024 | Field Triage Log - Medical Records | 022565 | 022619 |
| JX-126 | 7/10/2024 | Field Triage Log - Medical Records - 07-10-2024 | 022620 | 022652 |
| JX-127 | 7/11/2024 | Field Triage Log - Medical Records - 07-11-2024 | 022653 | 022671 |
| JX-128 | 7/12/2024 | Field Triage Log - Medical Records - 07-12-2024 | 022672 | 022699 |
| JX-129 | 7/15/2024 | Field Triage Log - Medical Records - 07-15-2024 | 022700 | 022716 |
| JX-130 | 7/15/2024 | LSP Field Triage Log, dated July 15, 2024, contains the medical records from a Self-Declared Emergency made from the Farm Line (Excerpt) | 022709 | 022710 |
| JX-131 | 7/16/2024 | Field Triage Log - Medical Records - 07-16-2024 | 022717 | 022725 |
| JX-132 | 7/15/2024 | Field Triage Log - Medical Records - 07-15-2024 part 2 | 022887 | 022890 |
| JX-133 | 8/1/2024 - 8/28/2024 | Field Triage log August 1 to August 28, 2024 | 023061 | 023122 |
| JX-134 | 8/27/2024 | Field Triage Log - Medical Records | 023117 | 023119 |
| JX-135 | 7/17/2024 - 7/31/2024 | Field Triage log July 17 to July 31, 2024 | 023123 | 023152 |
| JX-136 | 8/4/2025 - 8/26/2025 | Field Triage - Medical Records - August 2025 | 031355 | 031389 |
| JX-137 | 7/2/2025 - 7/30/2025 | Field Triage - Medical Records - July 2025 | 031390 | 031478 |
| JX-138 | 6/2/2025 - 6/26/2025 | Field Triage - Medical Records - June 2025 | 031479 | 031609 |
| JX-139 | 5/5/2025 - 5/30/2025 | Field Triage - Medical Records - May 2025 | 031610 | 031641 |
| JX-140 | 10/4/2024 - 10/22/2024 | Field Triage - Medical Records - October 2024 | 031642 | 031681 |
| JX-141 | 10/7/2025 - 10/8/2025 | Field Triage - Medical Records - October 2025 | 031682 | 031697 |
| JX-142 | 9/16/2025 - 9/22/2025 | Field Triage - Medical Records - September 2025 | 031698 | 031707 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-143 | N/A | Field Triage - Medical Records - October 2024, May 2025 to October 2025 | N/A | N/A |
| JX-144 | 4/19/2024 - 5/15/2024 | Sick Call Record, April and May 2024 (SDE) | 019772 | 019792 |
| JX-145 | N/A | Medical Records - Guillory | 004742 | 005629 |
| JX-146 | N/A | Medical Records - Hicks | 009243 | 009514 |
| JX-147 | N/A | Medical Records - Jackson | 001244 | 002284 |
| JX-148 | N/A | Medical Records - Smith | 010506 | 011457 |
| JX-149 | N/A | Medical Records - Stevenson | 005688 | 008194 |
| JX-150 | N/A | Medical Records - Walker | 012167 | 013025 |
| JX-151 | N/A | Medical Records - Williams, A. | 000365 | 000814 |
| JX-152 | N/A | Medical Records - Williams, D. | 003095 | 003812 |
| JX-153 | 2/14/2024 | SDE - Self Declared Emergency Meeting Minutes - Medical Director's SDE Meeting | Ducote & Stickells Emails 00005152 | Ducote & Stickells Emails 00005152.03 |
| JX-154 | 10/31/2023 | SDE - Guillory | 004749 | 004752 |
| JX-155 | N/A | SDE - Guillory | 019309 | 019317 |
| JX-156 | N/A | SDE - Hicks | 019421 | 019440 |
| JX-157 | N/A | SDE - Jackson | 019158 | 019210 |
| JX-158 | N/A | SDE - Smith | 019441 | 019446 |
| JX-159 | N/A | SDE - Stevenson | 019318 | 019420 |
| JX-160 | N/A | SDE - Walker | 019447 | 019472 |
| JX-161 | N/A | SDE - Williams, A. | 019107 | 019157 |
| JX-162 | N/A | SDE - Williams, D. | 019211 | 019293 |
| JX-163 | 7/11/2023 | SDE - Vesser, Dexter | 031073 | 031087 |
| JX-164 | 7/26/2024 | SDE - Brown, Phillip | 031157 | 031160 |
| JX-165 | 7/30/2024 | SDE - Brown, Phillip | 031161 | 031164 |
| JX-166 | 10/3/2024 | SDE - Smiley, Don | 033248 | 033248 |
| JX-167 | 5/16/2025 | SDE - Brown, Bobby | 033249 | 033251 |
| JX-168 | 6/11/2025 | SDE - Allen, Hardy | 033278 | 033284 |
| JX-169 | 6/24/2025 | SDE - Major, Steven | 033285 | 033285 |
| JX-170 | 6/27/2025 | SDE - Brown, Steve | 033252 | 033254 |
| JX-171 | 7/22/2025 | SDE - Hutsell, Christopher | 033275 | 033277 |
| JX-172 | 7/30/2025 | SDE - Chester, Teddy | 033255 | 033260 |
| JX-173 | 8/4/2025 | SDE - Spikes, James | 033246 | 033247 |
| JX-174 | 8/6/2025 | SDE - Conerly, Jimmie | 033266 | 033274 |
| JX-175 | 9/22/2025 | SDE - Cortez, Fernando | 033244 | 033245 |
| JX-176 | 9/24/2025 | SDE - Withers, Derrick | 033261 | 033265 |
| JX-177 | N/A | SDE Triage Locations Document | Oliveaux Emails 00010132 | Oliveaux Emails 00010132.03 |
| JX-178 | N/A | SDE Monthly Encounters (2023 and through July 2024) | 023056 | 023056 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-179 | 4/4/2023 | Oliveaux Training certification | 022757 | 022758 |
| JX-180 | 3/28/2023 | Oliveaux training transcript certification | 022759 | 022762 |
| JX-181 | 8/2/2023 | Email from the Louisiana Department of Health Emergency Operations Center (DHHEOC) via Louisiana Health Alert Network (LA HAN) re Extreme Heat Poses Serious Risk of Heat Exhaustion and Heat Stroke with Attached HAN 23-14 Attachment.pdf | Toce Emails 00017784 | Toce Emails 00017785 |
| JX-182 | 8/21/2023 | Attachment: LSP Demographics (Race, Max Sentence, Offenses, Age, Time Served) | Vittorio Emails 0023676 | Vittorio Emails 0023676.05 |
| JX-183 | 9/19/2023 | Email from P. Toce to A. Oliveaux re Heat Precaution Duty Status | Toce Emails 0004085 | Toce Emails 0004085 |
| JX-184 | 11/28/2023 | Email from M. Gagnard to P. Toce re 13.063 Duty Status Directive | Toce Emails 00013086 | Toce Emails 00013086.03 |
| JX-185 | 2/19/2024 | Email from J. Johnson to D. Cashio re Dr. Toce's SDE Meeting | Cashio Emails 0002582 | Cashio Emails 0002582.03 |
| JX-186 | 3/15/2024 | Email from J. Johnson to A. Oliveaux re Dr. Toce's SDE Meeting | Hawkins Emails 0026916 | Hawkins Emails 0026916.06 |
| JX-187 | 3/15/2024 | Email from L. Lemoine to S. Jackson et al. re SDEs | Oliveaux Emails 00010122 | Oliveaux Emails 00010122.07 |
| JX-188 | 5/21/2024 | Email from B. Allen to DOC-LSP Email re Heat Stress Safety Training | Lavespere Emails 000585 | Lavespere Emails 000591.20 |
| JX-189 | 6/7/2024 | Email from K. Cruse to DOC-LSP Email re Heat Stress Training | VOTE Emails-00000571 | VOTE Emails-00000572 |
| JX-190 | 10/18/2024 | LSP Emails from J. Johnson to A. Oliveaux re HCP8 revisions | HCP 8 Emails 00000055 | HCP 8 Emails 00000057 |
| JX-191 | 10/22/2024 | LSP Emails from A. Hebert to J. Johnson et al. re HCP8 revisions | HCP 8 Emails 00000100 | HCP 8 Emails 00000105 |
| JX-192 | 8/22/2024 | Letter from M. Shipley (AWII Support Services) to All LSP Staff re Field Operations Procedures | N/A | N/A |
| JX-193 | 5/23/2024 | Guilinio Affidavit Photos (Exhibit C-1 ) | N/A | N/A |
| JX-194 | 12/15/2023 | Vote v. LeBlanc First Amended Complaint | N/A | N/A |
| JX-195 | 6/24/2024 | Answer to Amended Complaint | N/A | N/A |
| JX-196 | N/A | Photos - Clothing-Boots-Cup-Hat | N/A | N/A |
| JX-197 | N/A | Keldie Report - List of References | N/A | N/A |
| JX-198 | N/A | Dr. Hammonds CV | N/A | N/A |
| JX-199 | N/A | Dr. Sbicca CV | N/A | N/A |
| JX-200 | 4/20/2022 | Directive 12.003 - Sanitation and Hygiene - Supplies 4-20-2022 | 017887 | 017889 |
| JX-201 | 2/11/2024 | HCP 18  Duty Status classification system 2-11-2024 | 022318 | 022320 |
| JX-202 | 1/4/2024 | Directive 13.061 Access to sick call and clinical services 1-4-2024 | 019875 | 019882 |
| JX-203 | 5/16/2024 | Heat Precaution List - May 16 2024 | 019294 | 019305 |
| JX-204 | 5/3/2024 | Heat Status - Stevenson | 019306 | 019308 |
| JX-205 | 6/20/2024 | LDPSC Memo re Louisina State Penitentiary - AM-H-2 LSP Compliance Visit | 023200 | 023205 |
| JX-206 | N/A | CoPay Deposits 2023 & 2024 (Spreadsheet) | 023308 | 023308 |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-207 | 6/7/2024 | Email from K. Curse to _DOC-LSP Email@LA.GOVE re Heat Stress Safety Training **DUE IMMEDIATELY** Attaching HC-45 Attachment B Heat Pathology Staff Training.pdf, Heat Stress.pdf, Blank Roster.xlsx, Heat Stress In-Completes.xlsx | VOTE Emails-00000571 VOTE Emails-00000573 VOTE Emails-00000579 VOTE Emails-00000582 VOTE Emails-00000586 | VOTE Emails-00000572 VOTE Emails-00000578 VOTE Emails-00000581 VOTE Emails-00000585 VOTE Emails-00000605 |
| JX-208 | N/A | Dr. Keldie CV | N/A | N/A |
| JX-209 | N/A | Dr. Barnes CV | N/A | N/A |
| JX-210 | N/A | Dr. Vassallo CV | N/A | N/A |
| JX-211 | N/A | Green Declaration Ex. A - Green CV | N/A | N/A |
| JX-212 | 10/16/2024 | Medical Directors Meeting | 031166 | 031167 |
| JX-213 | 1/17/2025 | Heat Precaution Staff Meeting (List of Individuals) | 031165 | 031165 |
| JX-214 | N/A | Heat Logs for October 2024, May 2025 through October 2025; Emails from June 2025 through October 2025 re NWS weather reporting issues | 031713 | 031955 |
| JX-215 | N/A | Combined HCP-8 Duty Status Chart | 033307 | 033414 |
| JX-216 | N/A | LSP HCP-8 Duty Status Opt-Out Report p1 | 032516 | 032705 |
| JX-217 | N/A | LSP HCP-8 Duty Status Opt-Out Report p2 | 032706 | 032888 |
| JX-218 | N/A | LSP HCP-8 Duty Status Opt-Out Report p3 | 032889 | 033072 |
| JX-219 | N/A | LSP HCP-8 Duty Status Opt-Out Report p4 | 033073 | 033228 |
| JX-220 | 4/11/2025 | Exhibit A-4 to Defendants Response to Second TRO Application - Shade Pavilion | N/A | N/A |
| JX-221 | N/A | Picture of Shade Pavillion | 033239 | 033239 |
| JX-222 | 11/1/2024 | November 2024 Heat Related Duty Status Review - Pharmacy List | 031198 | 031252 |
| JX-223 | N/A | Heat Indices and Steps to be Taken to Mitigate Risk (from OSHA webpage re Protective Measures) | N/A | N/A |
| JX-224 | 2/1/2016 | Department of Health and Human Services (CDC NIOSH)Criteria for a Recommended Standard - Occupational Exposure to Heat and Hot Environments | N/A | N/A |
| JX-225 | 10/3/2024 | October 3 Site Video recorded by Defendants | N/A | N/A |
| JX-226 | N/A | 2023 Daily Line Counts - Line 15 | N/A | N/A |
| JX-227 | N/A | 2023 Daily Line Counts - Line 24 | N/A | N/A |
| JX-228 | N/A | 2023 Daily Line Counts - Line 25 | N/A | N/A |
| JX-229 | N/A | 2024 Daily Line Counts - Line 15 | N/A | N/A |
| JX-230 | N/A | 2024 Daily Line Counts - Line 24 | N/A | N/A |
| JX-231 | N/A | 2024 Daily Line Counts - Line 25 | N/A | N/A |
| JX-232 | N/A | 2025 Daily Line Counts - Line 15 | N/A | N/A |
| JX-233 | N/A | 2025 Daily Line Counts - Line 24 | N/A | N/A |
| JX-234 | N/A | 2025 Daily Line Counts - Line 25 | N/A | N/A |
| JX-235 | N/A | 2023 Rosters - Line 24 | N/A | N/A |
| JX-236 | N/A | 2023 Rosters - Line 25 | N/A | N/A |
| JX-237 | N/A | 2024 Rosters - Line 15 | N/A | N/A |
| JX-238 | N/A | 2024 Rosters - Line 24 | N/A | N/A |

**Joint Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number |
|---|---|---|---|---|
| JX-239 | N/A | 2024 Rosters - Line 25 | N/A | N/A |
| JX-240 | N/A | 2025 Rosters - Line 15 | N/A | N/A |
| JX-241 | N/A | 2025 Rosters - Line 24 | N/A | N/A |
| JX-242 | N/A | 2025 Rosters - Line 25 | N/A | N/A |
| JX-243 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002839 | FarmLine_00002839 |
| JX-244 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002837 | FarmLine_00002837 |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-001 | 1/1/2012 | Andrea C. Armstrong, Slavery Revisited in Penal Plantation Labor, 35 Seattle U. L. Rev. 869 (2012) | FarmLine_00000632 | FarmLine_00000673 | Defendants object on the basis of hearsay, relevancy |
| PX-002 | N/A | History – Louisiana Prison Museum: History of the State Penitentiary, Louisiana Prison Museum & Cultural Center | FarmLine_00001132 | FarmLine_00001142 | Defendants object on the basis of hearsay |
| PX-003 | N/A | Ryan and Perrault, U.S. Army Corps of Engineers, Angola: Plantation to Penitentiary: Preserving Louisiana's Heritage | FarmLine_00000700 | FarmLine_00000738 | Defendants object on the basis of hearsay |
| PX-004 | 8/14/2009 | LDPSC Health Care Policy No. HCP 45 - Psychotropic Medication and Heat Pathology (15-cv-00318, 387-5) | N/A | N/A | Relevance |
| PX-005 | 2/11/2024 | LDPSC Regulation No. AM-C-1 - Incentive Pay | 017879 | 017886 | Defendants object on the basis of relevancy |
| PX-006 | 8/28/2018 | Letter from J. LeBlanc to All Wardens, Leadership Team re B-09-001 with attached Offender Incentive Pay and Other Wage Compensation (with handwritten notes) | N/A | N/A | Defendants object on the basis of relevancy |
| PX-007 | 4/19/2022 | Canteen Price List 2022 | 022726 | 022734 | Defendants object on the basis of relevancy |
| PX-008 | 2/27/2023 | Canteen Price List 2023 | 022735 | 022744 | Defendants object on the basis of relevancy |
| PX-009 | 1/10/2024 | Canteen Price List 2024 | 022745 | 022754 | Defendants object on the basis of relevancy |
| PX-010 | 10/15/2025 | Canteen Price List 2025 | 033233 | 033238 | Objection, relevance. |
| PX-011 | N/A | Inmate Locations and DB Write-Ups | 030302 | 030400 | Relevance - Plaintiff removed from witness list |
| PX-012 | 7/22/2024 | Photo of Shade Tents Casting Minimal Shade | N/A | N/A | Relevance |
| PX-013 | 8/20/2013 | LDPSC Disciplinary Rules and Procedures for Adult Offenders | 021894 | 021927 | Relevance |
| PX-014 | 3/7/2021 | Letter from J. LeBlanc to All Wardens, Leadership Team re Dept. Regulation No. OP-C-1, with attached Disciplinary Rules and Procedures for Adult Offenders | 021928 | 021995 | Relevance |
| PX-015 | 9/12/2021 | LDPSC Disciplinary Rules and Procedures for Adult Offenders | 021996 | 022040 | Relevance |
| PX-016 | 1/23/2022 | LDPSC Disciplinary Rules and Procedures for Adult Offenders | 022041 | 022085 | Relevance |
| PX-017 | 4/10/2022 | LDPSC Disciplinary Rules and Procedures for Adult Offenders | 022116 | 022160 | Relevance |
| PX-018 | 4/10/2022 | Attachment - Disciplinary and Sanctioning Matrix | 022086 | 022115 | Relevance |
| PX-019 | 7/24/2022 | LDPSC Disciplinary Rules and Procedures for Adult Inmates with Attachment - Disciplinary and Sanctioning Matrix | 022161 | 022237 | Relevance |
| PX-020 | 5/1/2020 | LSP Offender Orientation Information/Manual, dated May 2020 | Vittorio Emails 0019325 | Vittorio Emails 0019325.74 | Defendants object on the basis of relevancy |
| PX-021 | 4/28/2023 | LSP Directive No. 19.001 - Incentive Wages | 017900 | 017908 | Defendants object on the basis of relevancy |
| PX-022 | 1/2/2019 | LSP Directive No. 19.001 - Incentive Wages | Vittorio Emails 0030376 | Vittorio Emails 0030376.08 | Defendants object on the basis of relevancy |
| PX-023 | 6/3/2024 | LSP Directive No. 19.001 - Incentive Wages - June 2024 | 031999 | 032007 | Relevance |
| PX-024 | 10/12/2021 | Email from S. Rosso to A. Smith re Incentive Pay with attached LSP-19.001 Incentive Pay Job Title List 21 | Vittorio Emails 0019174 | Vittorio Emails 0019175.10 | Defendants object on the basis of relevancy |
| PX-025 | 5/1/2023 | Email from B. Aymond (Office of Group Benefits) to DOC-HQ HR Field re FW: Live Better Louisiana May 2023 Newsletter | Stagg Emails 00014159 | Stagg Emails 00014159.09 | Defendants object on the basis of relevancy |
| PX-026 | 8/11/2023 | PJI Letter Letter to Secretary LeBlanc, Warden Hooper, Director Staggs RE: Amicable Request to Permanently End Compulsory Agricultural Labor at the LSP | Stagg Emails 00011049 | Stagg Emails 00011049.04 | Objection. Letter from plaintiff counsel. |
| PX-027 | 8/21/2023 | Email from A. Vittorio to B. Allen re Tours | Vittorio Emails 0023675 | Vittorio Emails 0023675 | Defendants object on the basis of relevancy |
| PX-028 | 8/21/2023 | 2015 TOUR Outline | Vittorio Emails 002377 | Vittorio Emails 002377.08 | Objection, relevancy |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-029 | 8/21/2023 | Email from A. Vittorio to B. Allen re Tours with attachments LSP Demographics, 2015 Tour Outline | Vittorio Emails 0023675 Vittorio Emails 0023676 Vittorio Emails 0023677 | Vittorio Emails 0023675 Vittorio Emails 0023675.05 Vittorio Emails 0023677.08 | Objection. Relevance. |
| PX-030 | 9/16/2023 | Letter from L. Wright to J. Viningre re ADA accommodations and LSP Directive No. 13.067 on Heat Pathology | N/A | N/A | Object to relevancy, hearsay, letter from plaintiff's counsel |
| PX-031 | 9/21/2023 | Email from P. Toce to A. Hebert re Drugs to Add to the Heat Precaution List | Toce Emails 00004070 | Toce Emails 00004070.02 | Defendants object on the basis of subsequent remedial measures |
| PX-032 | 9/21/2023 | Email from H. Soong to B. LeBlanc re Heat Pathology Medications List | Toce Emails 00015829 | Toce Emails 00015829.02 | Defendants object on the basis of subsequent remedial measures |
| PX-033 | 1/26/2024 | Letter from DOJ to J. LeBlanc re ADA Investigation of Louisiana DPS&C and LSP | Stagg Emails 00028252 | Stagg Emails 00028252.09 | Defendants object on the basis of hearsay, relevance |
| PX-034 | 7/10/2024 | Letter from PJI to Court re Damaris Jackson Declaration (Exhibit 1) and LSP Job Roster (Line 24 for dates 7-1 thorugh 7-5) | N/A N/A VOTE000061 | N/A N/A VOTE000064 | Object to relevancy, hearsay, letter from plaintiff's counsel |
| PX-035 | 7/11/2024 | Letter to Judge Cayce re Damaris Jackson Assigned to Line 24 in violation with Warden's Standing Directive, Voice of the Experienced v. LeBlanc, No. 24-30420 (5th Cir.) | N/A | N/A | Object to letters from counsel as joint exhibit |
| PX-036 | N/A | Letter from PJI to DPS&C re Medications, Disabilites, and Medical Conditions | Toce Emails 00004079 | Toce Emails 00004079.04 | Object to relevancy, hearsay, letter from plaintiff's counsel |
| PX-037 | 5/23/2024 | Gulino Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-038 | 5/23/2024 | Hebert Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-039 | 5/7/2024 | Henderson Declaration | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-040 | 5/21/2024 | Lavespere Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-041 | 5/23/2024 | Oliveaux Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-042 | 3/20/2025 | Henderson Declaration | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-043 | 4/11/2025 | Oliveaux Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |
| PX-044 | 4/11/2025 | Sylvester Affidavit | N/A | N/A | Defendants object to introduction of affidavits where affiants are available to testify |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-045 | 9/13/2024 | Barnes Expert Report | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports inadmissible under FRE |
| PX-046 | 9/13/2024 | Barnes Report Ex. 2 - Heat Pathology Duty Status Medication List | N/A | N/A | |
| PX-047 | 4/11/2025 | Barnes Affidavit | N/A | N/A | Only if Plaintiff expert reports are entered into evidence |
| PX-048 | 9/13/2024 | Keldie Expert Report | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports inadmissible under FRE |
| PX-049 | 9/13/2024 | Keldie Report Ex. 1 - Spain Ambient Temperature | N/A | N/A | |
| PX-050 | 9/13/2024 | Keldie Report Ex. 2 - August 30, 2024 OSHA Proposed Rules re Heat Injury and Illness Prevention in Outdoor and Indoor Work Settings | N/A | N/A | |
| PX-051 | 9/13/2024 | Keldie Report Ex. 3 - Relative Risk vs. Absolute Risk | N/A | N/A | |
| PX-052 | 9/13/2024 | Keldie Report Ex. 4 - OSHA Heat Indices and Steps to be Taken to Mitigate Risk | N/A | N/A | |
| PX-053 | 9/13/2024 | Keldie Report Ex. 5 - US Army & Air Force Table 3-2, Fluid Replacement and Work-Rest Guidelines for Training in Warm and Hot Environments, Updated April 12, 2022 | N/A | N/A | |
| PX-054 | 9/13/2024 | Keldie Report Ex. 6 - NWS Heat Index Recordings July - August 2024 | N/A | N/A | |
| PX-055 | 9/13/2024 | Keldie Report Ex. 7 - MET Chart | N/A | N/A | |
| PX-056 | 9/13/2024 | Keldie Report Ex. 2 - August 30, 2024 OSHA Proposed Rules re Heat Injury and Illness Prevention in Outdoor and Indoor Work Settings | N/A | N/A | |
| PX-057 | 9/13/2024 | Keldie Report Ex. 9 - Documents Reviewed | N/A | N/A | |
| PX-058 | 4/11/2025 | Keldie Affidavit | N/A | N/A | Only if Plaintiff expert reports are entered into evidence |
| PX-059 | 12/1/2025 | Affidavit of Dr. Carl Keldie with Presentation Slides | N/A | N/A | No Objection |
| PX-060 | 5/8/2025 | Green Declaration | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-061 | 5/8/2025 | Green Declaration Ex. B - Reference Materials | N/A | N/A | |
| PX-062 | 8/30/2024 | Green Supplemental Declaration and Works Cited | N/A | N/A | |
| PX-063 | 8/30/2024 | Green Supplemental Declaration Ex. A - Photo | N/A | N/A | Confidential |
| PX-064 | 8/30/2024 | Green Supplemental Declaration Ex. B - Photo | N/A | N/A | Confidential |
| PX-065 | 8/30/2024 | Green Supplemental Declaration Ex. C - Photo | N/A | N/A | Confidential |
| PX-066 | 8/30/2024 | Green Supplemental Declaration Ex. D - Photo | N/A | N/A | |
| PX-067 | 8/30/2024 | Hammonds Expert Report | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE. |
| PX-068 | 8/30/2024 | Hammonds Report Appendix B - Works Referenced | N/A | N/A | Dr. Hammonds is the subject of Defendants' pending Daubert motion |
| PX-069 | N/A | Hammonds CV - Updated | N/A | N/A | |
| PX-070 | 8/26/2024 | Sbicca Expert Report | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE. |
| PX-071 | 8/26/2024 | Sbicca Report Appendix B - Works Cited | N/A | N/A | Sbicca is the subject of Defendants' pending Daubert motion |
| PX-072 | 11/18/2025 | Sbicca Supplemental Report | N/A | N/A | Objection to expert reports |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-073 | 11/18/2025 | Sbicca Supplemental Report - Appendix A - Works Cited | N/A | N/A | Objection to expert reports |
| PX-074 | N/A | Sbicca CV - Updated 2025 | N/A | N/A | |
| PX-075 | 5/8/2024 | Vassallo Declaration | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-076 | 5/8/2024 | Vassallo Declaration Ex. B - NWS Daily Temperature & Heat Index, May 1 - October 31, 2023 | N/A | N/A | Defendants object to a chart prepared by plinatiffs' counsel |
| PX-077 | 5/8/2024 | Vassallo Declaration Ex. C - Lewis v. Cain, LSP Health Care Evaluation | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-078 | 5/28/2024 | Vassallo Supplemental Declaration | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-079 | 8/26/2024 | Vassallo Second Supplemental Declaration Appendix A - OSHA Notice of Proposed Rulemaking re Heat Injury and Illness Prevention in Outdoor and Indoor Work Setting | N/A | N/A | |
| PX-080 | 8/26/2024 | Vassallo Second Supplemental Declaration Appendix B - Toce Deposition | N/A | N/A | Defendants object to introduction of deposition where witness will testify at trial |
| PX-081 | 8/26/2024 | Vassallo Second Supplemental Declaration Appendix C - Lavespere Deposition | N/A | N/A | Defendants object to introduction of deposition where witness will testify at trial |
| PX-082 | 8/26/2024 | Vassallo Second Supplemental Declaration Appendix D - Email from J. Travis to R. Lavaspere et al. re P&T Committee Meeting with attachments Agenda P&T 2023.12.14; DOC8 Drug Utilization; DOC8 NF Report; HCP7 Attachment C Proposed Revision; DOC Formulary (current); Heat Path Med Review and Comparison; Minutes P&T 2022.08.23 | Lavespere Emails 0015153 | Lavespere Emails 0015161.02 | Relevance, foundation, hearsay |
| PX-083 | 8/26/2024 | Vassallo Second Supplemental Declaration | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-084 | 3/14/2025 | Vassallo Fourth Declaration ISO Second TRO / PI | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-085 | 11/20/2025 | Vassallo Fourth Supplemental Declaration | N/A | N/A | Objection to expert reports |
| PX-086 | 3/14/2025 | Green Declaration ISO Second TRO / PI | N/A | N/A | Defendants object to admission of expert reports where experts will testify. Expert reports are inadmissible under FRE |
| PX-087 | 11/21/2025 | Green Third Supplemental Report | N/A | N/A | Objection to expert reports |
| PX-088 | N/A | Green CV - Updated | N/A | N/A | |
| PX-089 | 10/22/2018 | Excerpt of Lavespere Cross-Examination Trial Transcript, Day 8, from Lewis v. Cain, Civil Action No. 15-318 (M.D. La. October 22, 2018) | N/A | N/A | Defendants object to introduction of tetsimony from another case where the deponent is available to testify |
| PX-090 | 9/17/2024 | Email from C. Payne to J. Benjamin RE: VOTE v. LeBlanc - Production Deficiencies | N/A | N/A | Defendants object to introduction of emails from counsel |
| PX-091 | 7/16/2024 | Email from J. Benjamin to A. Blanchfield and C. Payne re VOTE v. LeBlanc - Production Deficiencies | N/A | N/A | Defendants object to introduction of emails from counsel |
| PX-092 | 10/4/2024 | Email chain from A. Risbrook to L. Wrightand others re VOTE v. LeBlanc, et al [re Keldie's Supplmental Documents Requested at Deposition] | N/A | N/A | Defendants object to introduction of emails from counsel |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-093 | 1946 | Malamud et al, Heat stroke: A clinico-pathologic study of 125 fatal cases, The Military Surgeon (November, 1946) | N/A | N/A | Objection, relevancy and hearsay |
| PX-094 | 1980 | Lee, Seventy-five Years of Searching for a Heat Index, Environmental Research (1980) | N/A | N/A | Objection, relevancy and hearsay |
| PX-095 | 1982 | Kilbourne et al, Risk Factors for Heatstroke: A Case-Control Study, JAMA Network, Vol 247, No. 24 (1982) | N/A | N/A | Objection, relevancy and hearsay |
| PX-096 | 6/30/1995 | CDC, Heat-Related Illnesses and Deaths — United States, 1994-1995, MMWR Morbidity and Mortality Weekly Report, Vol. 44, No. 25 (1995) | N/A | N/A | Objection, relevancy and hearsay |
| PX-097 | 7/11/1996 | Semenza et al, Heat-Related Deaths During the July 1995 Heat Wave in Chicago, NEJM, Vol 335, No. 2 (1996) | N/A | N/A | Objection: relevancy, hearsay |
| PX-098 | 11/1/2003 | Davis et al, Changing Heat Related Mortality in the United States, Environmental Health Perspectives, Vol 111, No. 14 (2003) | N/A | N/A | Objection: relevancy, hearsay |
| PX-099 | 3/17/2005 | Boyer and Shannon, The Serotonin Syndrome, NEJM Vol. 352, No. 11 (2005) | N/A | N/A | Objection: relevancy, hearsay |
| PX-100 | 7/28/2006 | CDC, Heat-related deaths — United States, 1999–2003, MMWR Morbidity and Mortality Weekly Report, Vol. 55, No. 29 (2006) | N/A | N/A | Objection, relevancy and hearsay |
| PX-101 | 1/1/2007 | Ryan and Perrault, U.S. Army Corps of Engineers, Angola: Plantation to Penitentiary, Preserving Louisiana's Heritage, Five (2007) | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-102 | 1/1/2009 | Knowlton et al, The 2006 California Heat Wave: Impacts on Hospitalizations and Emergency Department Visits, Environmental Health Perspectives, Vol. 117, No. 01 (2009) | N/A | N/A | Objection: relevancy, hearsay |
| PX-103 | 6/1/2012 | CDC, Frequently Asked Questions (FAQ) about Extreme Heat, (2012), https://www.cdc.gov/disasters/extremeheat/faq.html. | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-104 | 2016 | Sefton et al, Evaluation of 2-Heat Mitigation Methods in Army Trainees, Journal of Athletic Training, Vol. 51, No. 11 (2016) | N/A | N/A | Objection, relevancy and hearsay |
| PX-105 | 3/1/2021 | Maruschak et al, Survey of Prison Inmates, 2016: Disabilities Reported by Prisoners, DOJ Bureau of Justice Statistics, NCJ 252642 (2021) | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-106 | 2/1/2016 | Petitti et al, Multiple Trigger Points for Quantifying Heat-Health Impacts: New Evidence from a Hot Climate, Environmental Health Perspectives, Vol. 124, No. 02 ( February 2016) | N/A | N/A | Objection: relevancy, hearsay |
| PX-107 | 3/1/2016 | EPA, Excessive Heat Events Guidebook, EPA 430-B-16-001 (June 2006) with Updated Appendix A (March 2016) | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-108 | 10/18/2022 | Gao et al, Association between extreme ambient heat exposure and diabetes-related hospital admissions and emergency department visits: A systematic review, Hygiene and Environmental Health Advances 4 (2022) 10031 | N/A | N/A | Objection, relevancy and hearsay |
| PX-109 | 7/26/2022 | Horseman et al, Drug-Induced Hyperthermia Review, Cureus (2022) | N/A | N/A | Hearsay, relevance |
| PX-110 | 8/16/2022 | CDC, Tips for Preventing Heat-Related Illness, Centers for Disease Control and Prevention, https://www.cdc.gov/disasters/extremeheat/heattips.html. | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-111 | 11/2/2022 | Skarha et al, Provision of Air Conditioning and Heat-Related Mortality in Texas Prisons, JAMA Network Open (2022) | N/A | N/A | Objection: relevancy, hearsay |
| PX-112 | 11/21/2022 | Basu and Samet, Relation between Elevated Ambient Temperature and Mortality: A Review of the Epidemiologic Evidence, Epidemiologic Reviews, Vol. 24, No. 02 (2002) | N/A | N/A | Objection: relevancy, hearsay |
| PX-113 | 3/25/2023 | Ratter-Rieck et al, Diabetes and climate change: current evidence and implications for people with diabetes, clinicians and policy stakeholders, Diabetology (2023) | N/A | N/A | Objection, relevancy and hearsay |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-114 | 7/24/2023 | Leppert and Schaeffer, 8 facts about Americans with disabilities, PEW Research (2023). pewresearch.org/short-reads/2023/07/24/8-facts-about-americans-with-disabilities | N/A | N/A | Hearsay, relevance |
| PX-115 | 10/5/2023 | Sokas and Senay, Preventing Heat-Related Ilnes among Outdoor Workers - Opportunities for Clinicians and Policymakers, NEJM Vol. 389, No. 14 (2023) | N/A | N/A | Hearsay, relevance |
| PX-116 | 3/1/2024 | LDH, OPH Heat-Related Illness in Louisiana: Review of Emergency Department and Hospitalization Data from 2010-2020, (updated March 2024) | N/A | N/A | Hearsay, relevance |
| PX-117 | 5/8/2024 | GOHSEP, Heat Wave - A Major Summer Killer, https://gohsep.la.gov/divisions/hazard-mitigation-assistance/fact-sheet-index/heat-wave-a-major-summer-killer/  (last visited May 8, 2024). | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-118 | 5/28/2024 | CDC Heat and Outdoor Workers Webpage cdc.gov/extreme-heat/risk-factors/heat-and-outdoor-workers.html | N/A | N/A | Defendants object on the basis of hearsay, relevancy |
| PX-119 | 5/28/2024 | CDC Preventing Heat-Related Illness Webpage cdc.gov/extreme-heat/prevention/index.html | N/A | N/A | Defendants object on the basis of hearsay |
| PX-120 | 5/28/2024 | OSHA Heat Webpage osha.gov/heat-exposure/hazards | N/A | N/A | Defendants object on the basis of hearsay |
| PX-121 | 6/18/2024 | CDC, Heat Health: Heat and Medications - Guidance for Clinicians | N/A | N/A | Hearsay, relevance |
| PX-122 | 8/1/2024 | NCCHC Position Statement, Climate Control for Extreme Temperatures in Corrections, Adopted August 2024 | N/A | N/A | Objection: relevancy, hearsay |
| PX-123 | 2/19/2025 | O'Connor and Casa, Exertional heat illness in adolescents and adults: Epidemiology, thermoregulation, risk factors, and diagnosis,  UptoDate (2025) | N/A | N/A | Hearsay, relevance |
| PX-124 | N/A | Louisiana DOH, Working In Extreme Heat: What Employers and Workers Need To Know, Webpage https://ldh.la.gov/page/la-heat | N/A | N/A | Defendants object on the basis of hearsay |
| PX-125 | N/A | DDHS, Heat Stress: Work/Rest Schedules NIOSH, Publication No. 2017-127. https://www.cdc.gov/niosh/topics/heatstress/recommendations.html | N/A | N/A | Defendants object on the basis of hearsay |
| PX-126 | N/A | DOJ OSHA Occupational Heat Exposure: Workers' Rights - Heat Hazard Recognition, Webpage https://www.osha.gov/heat-exposure/hazards | N/A | N/A | Hearsay |
| PX-127 | N/A | Weather.gov, What is the heat index? | N/A | N/A | Hearsay |
| PX-128 | N/A | National Weather Service Data Excerpts (July 2, 2024; July 15, 2024; August 2, 2024; August 6, 2024) | N/A | N/A | |
| PX-129 | N/A | Vassallo and Delaney, "Thermoregulatory Principles," chap. 29 in Goldfrank's Toxicologic Emergencies, ed. Robert S. Hoffman et al. (McGraw Hill, 2019) | N/A | N/A | Objection: relevancy, hearsay |
| PX-130 | 7/25/2025 | CDC "About Heat and Your Health" Webpage https://www.cdc.gov/heat-health/about/index.html | N/A | N/A | Objection, relevancy and hearsay |
| PX-131 | 7/31/2024 | DOC demographic data for LSP, Webpage https://doc.louisiana.gov/demographic-dashboard/ | N/A | N/A | Defendants object on the basis of relevancy |
| PX-132 | N/A | NOAA's Heat Alert Procedures, NWS Webpage weather.gov/bgm/heat | N/A | N/A | Defendants object on the basis of relevancy |
| PX-133 | N/A | NWS - Historical Data - Baton Rouge Ryan Field | N/A | N/A | Defendants reserve the right to object once document is diclosed |
| PX-134 | N/A | NWS - Historical Data - New Roads False River Regional Airport | N/A | N/A | Defendants reserve the right to object once document is diclosed |
| PX-135 | 5/1/2023 - 10/31/2023 | Chart, created by counsel, summarizing information produced by Defendants in this action and temperature and heat index data from the National Weather Service for the period May 1, 2023 to October 31, 2023 | N/A | N/A | Defendants object to charts created by plaintiff counsel as evidence |
| PX-136 | 5/1/2024 - 5/28/2024 | Daily temperature, humidity, and heat-index for Angola, LA | N/A | N/A | Defendants object to charts created by plaintiff counsel as evidence |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-137 | 4/22/2025 - 4/23/2025 | Class Certification Hearing Testimony of Everlynn Hammonds | N/A | N/A | Defendants do not object to Plaintiff requesting that the court admit such testimony. Not a joint exhibit. |
| PX-138 | 4/23/2025 | Class Certification Hearing Testimony of Josh Sbicca | N/A | N/A | Defendants do not object to Plaintiff requesting that the court admit such testimony. Not a joint exhibit. |
| PX-139 | 4/23/2025 | Class Certification Hearing Testimony of Damaris Jackson | N/A | N/A | Defendants do not object to Plaintiff requesting that the court admit such testimony. Not a joint exhibit. |
| PX-140 | 4/23/2025 | Class Certification Hearing Testimony of Patrick Seth Jones | N/A | N/A | Defendants do not object to Plaintiff requesting that the court admit such testimony. Not a joint exhibit. |
| PX-141 | 4/23/2025 | Class Certification Hearing Testimony of Orlando Scott | N/A | N/A | Defendants reserve the right to call Orlando Scott as a witness |
| PX-142 | 4/24/2025 | Class Certification Hearing Testimony of Roland Sylvester | N/A | N/A | Defendants reserve the right to call Roland Sylvester as a witness |
| PX-143 | 1/10/2024 | Plaintiffs' Initial Rule 26 Disclosures | N/A | N/A | |
| PX-144 | 1/11/2024 | Defendants' Initial Rule 26 Disclosures | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-145 | 7/15/2024 | Plaintiffs' Supplemental Rule 26 Disclosures | N/A | N/A | |
| PX-146 | 7/19/2024 | Defendants' Initial Rule 26 Disclosures (Updated) | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-147 | 7/31/2024 | Plaintiffs' Supplemental Rule 26 Disclosures | N/A | N/A | |
| PX-148 | 8/23/2024 | Plaintiffs' Third Amended Rule 26 Disclosures | N/A | N/A | |
| PX-149 | 8/26/2024 | Defendants' Supplemental Rule 26 Disclosures | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-150 | 9/12/2024 | Plaintiffs' Amended Rule 26 Disclosures | N/A | N/A | |
| PX-151 | 6/21/2024 | Plaintiffs' First Set of Request for Admissions to Defendants | N/A | N/A | |
| PX-152 | 7/22/2024 | Defendants' Responses to Plaintiffs' First Set of Request for Admissions | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-153 | 4/9/2024 | Defendants' Responses to Plaintiffs' First Interrogatory Requests | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-154 | 6/28/2024 | Plaintiffs Responses and Objections to First Set of Interrogatories and Requests for Production of Documents | N/A | N/A | |
| PX-155 | 7/22/2024 | Defendants' Responses to Plaintiffs' Second Interrogatory Requests | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-156 | 1/24/2025 | Defendants Responses to Plaintiffs' Third Set of Interrogatories | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-157 | 2/3/2025 | Defendants Amended Responses to Plaintiffs' Third Set of Interrogatories | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-158 | 11/7/2025 | Defendants Responses to Plaintiffs' Fourth Set of Interrogatories | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-159 | 4/9/2024 | Defendants' Responses to Plaintiffs' First Set of Request for Production of Documents | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-160 | 7/22/2024 | Defendants' Responses to Plaintiffs' Second Set of Request for Production of Documents | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-161 | 9/13/2024 | Defendants' Responses to Plaintiffs' Third Set of Request for Production of Documents | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-162 | 1/27/2025 | Defendants Responses to Plaintiffs' Fourth Request for Production of Documents | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-163 | 11/7/2025 | Defendants Responses to Plaintiffs' Fifth Set of Request for Production of Documents | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-164 | 1/16/2026 | Defendants Responses to Plaintiffs' Sixth Set of Request for Production of Documents | N/A | N/A | relevance |
| PX-165 | 10/8/2025 | Plaintiffs' Notice of Fourth Site Inspection | N/A | N/A | Defendants object to introduction of discovery requests |
| PX-166 | 7/12/2024 | Defendants' Responses to Rule 30(b)(6) Deposition Notice of LSP | N/A | N/A | To the extent the discovery responses do not reflect current conditions, object |
| PX-167 | N/A | Medical Condition HCP-8 | 032173 | 032515 | Objection, relevance, confidential medical records |
| PX-168 | 10/18/2024 | Defendants Letter to Judge Jackson re Update | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-169 | 10/18/2024 | Defendants Letter - Ex. A1 - Oct. 4 Inspection - Picture of Water Cooler | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-170 | 10/18/2024 | Defendants Letter - Ex. A2 - Oct. 4 Inspection - Picture of Trailer/Water Cooler | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-171 | 10/18/2024 | Defendants Letter - Ex. A3 - Oct. 4 Inspection - Picture of Trailer/Water | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-172 | 10/18/2024 | Defendants Letter - Ex. A4 - Oct. 4 Inspection - Picture of Trailer/Water | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-173 | 10/24/2024 | Plaintiffs Response Letter to Judge Jackson re Update | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-174 | 10/24/2024 | Plaintiffs Response Letter -  - Ex. A - Video of Line 15b work | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-175 | 10/24/2024 | Plaintiffs Response Letter -  Ex. B - Image of alligator near Line 15b | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-176 | 10/24/2024 | Plaintiffs Response Letter -  Ex. C - Image of man on Line 15b | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-177 | 10/24/2024 | Plaintiffs Response Letter -  Ex. D - Image of Line 15b fields | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-178 | 11/1/2024 | Defendants Follow up Letter to Judge Jackson re Farm Line Updates | N/A | N/A | In the record. Some of the factual issues in the letter may have changed. |
| PX-179 | 11/5/2024 | Plaintiffs Letter to Judge Jackson re Status Conference | N/A | N/A | Objection is made to letters from Plaintiff counsel |
| PX-180 | 8/15/2024 | Ruling and Order re Remedial Measures for Preliminary Injunction and Temporary Restraining Order (ECF 70) | N/A | N/A | Objection. Ruling has been vacated |
| PX-181 | N/A | November 2022 to April 2024 Heat Index Summary Exhibit (Summary Chart of Non-Heat Season Heat Index Data) | N/A | N/A | Object to chart prepared by counsel |
| PX-182 | 7/22/2024 | Image from Site Inspection of Line 24/25 on July 22, 2024 | N/A | N/A | Relevance |
| PX-183 | N/A | Louisiana Department of Corretions - LA Informational Handbook for Friends and Families of People in Prison | N/A | N/A | Relevance |
| PX-184 | 5/1/2019 | Prison Enterprises, Inc. - Evaluation of Operations - Performance Audit Services | N/A | N/A | Objection, relevancy |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-185 | N/A | Angolite Article<br>https://jstor.org/stable/community.33275082 | N/A | N/A | Hearsay, relevance |
| PX-186 | N/A | LDPSC Health Care Policy No. HCP 08 Redline between 10/20/2024 and 8/21/2018 Versions | N/A | N/A | Document prepared by counsel |
| PX-187 | N/A | March to April 2025 Heat Index Summary Exhibit (Summary Chart of Non-Heat Season Heat Index Data) | N/A | N/A | Objection to documents prepared by counsel |
| PX-188 | 7/2/2024 | Ruling and Order re Preliminary Injunction and Temporary Restraining Order | N/A | N/A | Objection, ruling has been vacated. |
| PX-189 | 11/11/2025 | Defendants Responses to Rule 30(b)(6) Deposition Notice of DPCS | N/A | N/A | |
| PX-190 | 6/18/2024 | Juneteenth Angola Museum Facebook Page | N/A | N/A | Relevance, not produced |
| PX-191 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002680 | FarmLine_00002680 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-192 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002661 | FarmLine_00002661 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-193 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002620 | FarmLine_00002620 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-194 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002621 | FarmLine_00002621 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-195 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002613 | FarmLine_00002613 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-196 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002599 | FarmLine_00002599 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-197 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002607 | FarmLine_00002607 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-198 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002614 | FarmLine_00002614 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-199 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002667 | FarmLine_00002667 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-200 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002670 | FarmLine_00002670 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Please remove from Joint Exhibit |
| PX-201 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002596 | FarmLine_00002596 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-202 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002731 | FarmLine_00002731 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-203 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002705 | FarmLine_00002705 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-204 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002768 | FarmLine_00002768 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-205 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002769 | FarmLine_00002769 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-206 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002786 | FarmLine_00002786 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-207 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002802 | FarmLine_00002802 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-208 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002804 | FarmLine_00002804 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-209 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002824 | FarmLine_00002824 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-210 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002826 | FarmLine_00002826 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-211 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002827 | FarmLine_00002827 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-212 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002829 | FarmLine_00002829 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-213 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002830 | FarmLine_00002830 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-214 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002835 | FarmLine_00002835 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-215 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002836 | FarmLine_00002836 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-216 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002838 | FarmLine_00002838 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-218 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002846 | FarmLine_00002846 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-219 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002849 | FarmLine_00002849 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-220 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002858 | FarmLine_00002858 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-221 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002860 | FarmLine_00002860 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-222 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002862 | FarmLine_00002862 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-223 | 11/12/2025 | Site Inspection Video Clip | FarmLine_00002865 | FarmLine_00002865 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-224 | 7/26/2024 | Site Inspection Video Clip | FarmLine_00002624 | FarmLine_00002624 | Defendants reserve the right to object to videos. These videos do not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-225 | 10/3/2024 | Site Inspection Video Clip | FarmLine_00002737 | FarmLine_00002737 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-226 | 10/3/2024 | Site Inspection Video Clip | Farmline_000002803 | Farmline_000002803 | Defendants reserve the right to object to videos. These videos may not reflect current conditions. Defendants reserve the right to object to any video clip that incudes offenders speaking |
| PX-227 | N/A | Joint Heat Ltr. Updates June 2024 through November 2025 | N/A | N/A | |
| PX-228 | N/A | 2023 Daily Line Counts - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-229 | N/A | 2024 Daily Line Counts - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-230 | N/A | 2025 Daily Line Counts - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-231 | N/A | 2023 Rosters - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-232 | N/A | 2024 Rosters - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-233 | N/A | 2025 Rosters - Line 15B | N/A | N/A | Objection. Relevance. Line no longer exists |
| PX-234 | 11/4/2025 | Email from B. Gremillion to J. London re Invoice 11804 from Perry Weather | VOTE Supp - 00000021 | VOTE Supp - 00000022 | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |
| PX-235 | 12/10/2025 | Email from S. Bunting to B. Gremillion re Zoom Meeting Request | VOTE Supp - 00000135 | VOTE Supp - 00000136 | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |
| PX-236 | 12/10/2025 | Email from B. Gremillion to S. Bunting re Zoom Meeting Request | VOTE Supp - 00000137 | VOTE Supp - 00000138 | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |

**Plaintiffs' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Defendants Objections |
|---|---|---|---|---|---|
| PX-237 | 11/3/2025 | Email from B. Gremillion to L. Moore re Complete with Docusign: Keogh Cox/LA Dept of Corrections - Perry Weather Documents | VOTE Supp - 00000003 | VOTE Supp - 00000005 | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |
| PX-238 | 11/3/2025 | Email from L. Moore to B. Gremillion re Louisiana Dept of Corrections - Perry Weather Onboarding… | VOTE Supp - 00000008 | VOTE Supp - 00000008 | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |
| PX-239 | N/A | Plaintiffs reserve the right to introduce any document produced by Defendants after the close of discovery and any documents used in depositions that occurred on or after January 3, 2026. | N/A | N/A | Defendants reserve the right to object to newly added exhibits at trial given the timing of the additions |

**Defendants' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Plaintiffs Objections |
|---|---|---|---|---|---|
| DX-001 | | Photographs taken by Dr. Keldie during inspection | 030401 | 030401 | Plaintiffs object on relevance grounds |
| DX-002 | | Camp C Sports Rosters | 030513 | 030587 | Plaintiffs object on authenticity, foundation, hearsay, and relevance grounds |
| DX-003 | | Alvin Williams Canteen purchases and deposits and withdraws | 000001 | 000007 | Plaintiffs object on foundation and relevance grounds |
| DX-004 | | Alvin Williams Master prison record | 000009 | 000364 | Plaintiffs object on relevance grounds |
| DX-005 | | Damaris Jackson master prison record | 000843 | 001243 | Plaintiffs object on relevance grounds |
| DX-006 | | Damaris Jackson Canteen purchases and deposits and withdraws | 002336 | 002339 | Plaintiffs object on foundation and relevance grounds |
| DX-007 | | Darrius Williams Canteen purchases, club purchases, deposits and withdraws | 002352 | 002381 | Plaintiffs object on foundation and relevance grounds |
| DX-008 | | Darrius Williams Master Prison Record | 002383 | 003094 | Plaintiffs object on relevance grounds |
| DX-009 | | Guillory, Joseph  - Master Record | 003813 | 004734 | Plaintiffs object on relevance grounds |
| DX-010 | | Guillory, Joseph - Canteen purchases, deposits and withdraws | 004735 | 004739 | Plaintiffs object on foundation and relevance grounds |
| DX-011 | | Hicks, Kevias - canteen purchases, deposits and withdraws | 008719 | 008722 | Plaintiffs object on foundation and relevance grounds |
| DX-012 | | Hicks, Kevias - Master Record | 008725 | 009242 | Plaintiffs object on relevance grounds |
| DX-013 | | Smith, Myron - Canteen purchases, deposits and withdraws | 009527 | 009533 | Plaintiffs object on foundation and relevance grounds |
| DX-014 | | Smith, Myron - Master Record | 009663 | 010505 | Plaintiffs object on relevance grounds |
| DX-015 | | Walker, Nate - canteen purchases, deposits and withdraws | 011708 | 011723 | Plaintiffs object on foundation and relevance grounds |
| DX-016 | | Walker, Nate - Master Record | 011726 | 012166 | Plaintiffs object on relevance grounds |
| DX-017 | | LSP menus | 020618 | 020650 | Plaintiffs object on relevance grounds |
| DX-018 | | ACA - 2020 and 2023 | 022755 | 022756 | Plaintiffs object on hearsay and relevance grounds |
| DX-019 | | 7/5/23 Emails re Heat Precaution | Vittorio Emails 24174 | Vittorio Emails 24174 | Plaintiffs object hearsay grounds |
| DX-020 | | Shaver Foods LLC Price List | 023314 | 023322 | Plaintiffs object on foundation, hearsay, and relevance grounds |
| DX-021 | | 9/12022 Emails re Correct goals | Vittorio Emails 0014692 | Vittorio Emails 0014692 | Plaintiffs object hearsay and relevance grounds |
| DX-022 | | LSP Goals for Fiscal Year 2021-2022 | Vittorio Emails 0014693 | Vittorio Emails 0014693.11 | Plaintiffs object hearsay and relevance grounds |
| DX-023 | 5/27/2025 | Warden Vannoy's Heat Alert Memo to All Employees re 88 degrees and monitored every 30 minutes. | 031708 | 031708 | Objection Hearsay |
| DX-024 | 5/16/2025 | LSP Post Order for Field Operations Captain | 031709 | 031712 | Objection Relevance |
| DX-025 | 5/16/2025 | LSP Post Order for Control Center Switchboard Officer | 031956 | 031959 | Objection Relevance |
| DX-026 | 9/17/2025 | Warden Vannoy's Memo to All Employees re Updated Heat Alerts Procedures | 031960 | 031960 | Objection Hearsay |
| DX-027 | 6/9/2025 | Email from A. oliveaux to D. Bordelon, A. Easley et al. re Heat Index 110 degrees | 033243 | 033243 | Objection Hearsay |
| DX-028 | 11/4/2025 | DPS&C Perry Weather RFP, Invoice, Payment | 033229 | 033232 | Objection Relevance; Hearsay; Foundation |
| DX-029 | 4/23/2025 - 10/9/2025 | DPS&C Cooling Station RFPs - FY25 & FY26 YTD | 032121 | 032168 | Objection Relevance; Hearsay |
| DX-030 | N/A | LSP Vegetable Unable to Be Harvested / Discarded After Graded | 033240 | 033240 | Objection Relevance |
| DX-031 | N/A | LSP Vegetable Yields - September 2024 to September 2025 | 033241 | 033242 | Objection Relevance |

**Defendants' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Plaintiffs Objections |
|---|---|---|---|---|---|
| DX-032 | | Letter closing the DOJ investigation | 033286 | 033286 | Objection Hearsay; Relevance; Lack of foundation; Authentication |
| DX-033 | | Keldie Report and exhibits (if Plaintiffs' expert reports are admitted) | N/A | N/A | Objection Hearsay |
| DX-034 | | Keldie Supplemental report and exhibits (if Plaintiffs' expert reports are admitted | N/A | N/A | Objection Hearsay |
| DX-035 | | Keldie Second Supplemental and exhibits (if Plaintiffs' expert reports are admitted | N/A | N/A | Objection Hearsay |
| DX-036 | | Barnes reports and exhibits (if Plaintiffs' expert reports are admitted) | N/A | N/A | Objection Hearsay |
| DX-037 | | Barnes second report and exhibits (if Plaintiffs' expert reports are admitted) | N/A | N/A | Objection Hearsay |
| DX-038 | | La. R.S. 15:831 | N/A | N/A | Objection Hearsay |
| DX-039 | | OSHA Fact Sheet https://www.osha.gov/sites/default/files/publications/heat-rulemaking-factsheet.pdf | N/A | N/A | Objection relevance; Lack of foundation |
| DX-040 | | OSHA Proposed Rule - https://www.govinfo.gov/content/pkg/FR-2024-08-30/pdf/2024-14824.pdf | N/A | N/A | Objection relevance; Lack of foundation; Hearsay |
| DX-041 | | Criteria for a Recommended Standard Occupational Exposure to  Heat and Hot Environments National Institute for Occupational Safety and Health Revised Criteria 2016 | N/A | N/A | Objection relevance; Lack of foundation |
| DX-042 | | Department of the Army and Air Force Heat Stress Control and Heat Casualty Management https://www.govinfo.gov/content/pkg/GOVPUB-D101-PURL-gpo216616/pdf/GOVPUB-D101-PURL-gpo216616.pdf | N/A | N/A | Objection relevance; Lack of foundation |
| DX-043 | | Photo of Perry Weather System | VOTE Supp - 00000221 | VOTE Supp - 00000221 | Objection Relevance, Authentication, Foundation; produced after the close of discovery |
| DX-044 | | Photo of Shade Pavillion | VOTE Supp - 00000192 | VOTE Supp - 00000192 | Objection Relevance, Authentication, Foundation; produced after the close of discovery |
| DX-045 | | Perry Weather Overview | VOTE Supp - 00000193 | VOTE Supp - 00000203 | Objection Relevance, Hearsay; produced after the close of discovery |
| DX-046 | | Perry Weather data | VOTE Supp - 00000204 | VOTE Supp - 00000204 | Objection, Relevance, Hearsay, Authentication, Foundation; produced after the close of discovery |
| DX-047 | | Inmate Banking (with notes) | 032169 | 032172 | Objection Relevance |
| DX-048 | | Post Orders - Field Operations Captain, Colonel, Lieutenant Colonel, Lieutenant, Major and Security | 033415 | 033442 | Objection Relevance, Hearsay; produced after the close of discovery |
| DX-049 | | OSHA proposed Rule Exhibit 2 to Dr. Vassallo Deposition on Januaray 17, 2026 | N/A | N/A | Hearsay, relevancy, produced after the close of discovery |
| DX-050 | | In globo exhibits attached to Dr.Vassallo Deposition; Exhibit 3, Exhibit 4, Exhibit 5, Exhibit 6, Exhibit 7, Exhibit 8, Exhibit 9, Exhibit 10, Exhibit 11, Exhibit 12, Exhibit 13, Exhibit 14, Exhibit 15 | N/A | N/A | Objection nonspecific as to document; produced after the close of discovery |
| DX-051 | | Videos of completed shade pavillions | 033444 | 033444 | Objection Authentication, Foundation; produced after the close of discovery |
| DX-052 | | Videos of completed shade pavillions | 033443 | 033443 | Objection Authentication, Foundation; produced after the close of discovery |
| DX-054 | | Defendants reserve the right to list documents produced in response to pending request made at the deposition of Dr. Vassallo in January 17, 2026 | N/A | N/A | Objection nonspecific as to document; produced after the close of discovery |
| DX-055 | | Any document relied on by defense experts | N/A | N/A | Objection Nonspecific as to document; Hearsay; Plaintiffs reserve the right to object once identified |

**Defendants' Exhibit List**

| Exhibit No. | Date | Description | Begin Bates Number | End Bates Number | Plaintiffs Objections |
|---|---|---|---|---|---|
| DX-056 | | Defendants reserve the right to introduce any document introduced at the class certificate hearing | N/A | N/A | Plaintiffs reserve the right to object once identified |
| DX-057 | | Defendants reserve the right to introduce any documents attached to briefing on the requests for preliminary injunctions | N/A | N/A | Plaintiffs reserve the right to object once identified |
| DX-058 | | Defendants reerve the right to list any document produced in response to pending disocvery | N/A | N/A | Plaintiffs reserve the right to object once identified |
| DX-059 | | Any document listed by Plaintiffs | N/A | N/A | Objection nonspecific as to document; Plaintiffs reserve the right to object once identified |