# EXHIBIT A-3

KEOGH COX & WILSON LTD
701 MAIN ST. (P. O. BOX 1151)
BATON ROUGE, LOUISIANA 70802
225-383-3796  FAX: 225-343-9612
KEOGHCOX.COM
FEDERAL ID NO. 72-0793931

Page: 1

Louisiana Office of Risk Management
REPORT TO:
Sedgwick
P.O. Box 14775
Lexington  KY  40512

02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:              214276

ATTN: Heather Hepburn

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

**MONTHLY STATEMENT**
**DAB**

DPSC

|  |  |  |  |  | HOURS |
|---|---|---|---|---|---|
| 01/02/2026 | ADR | L250 | A104 | Assess file to identify outstanding tasks pertaining to: Exhibit/Witness Lists and Exhibits to JERS to ensure compliance with submission to court and all parties per Pre-trial Scheduling Order | 0.10 |
|  | ADR | L440 | A104 | Begin assessment and compilation of medical records cited by defense expert Dr. Carl Keldie in expert's Declaration re: named plaintiffs in preparation for expert's deposition and for use at trial (34 pages) | 1.90 |
|  | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/2/26 | 0.10 |
|  | ADR | L440 | A104 | Continue assessment and preparation of summaries of file materials re: 2025 SDE records including summaries of inmate field triage records including specific complaints, vital signs, heat precaution duty status, charges and medical history in preparation for use at trial (48 files) | 3.40 |
|  | CAP | L110 | A102 | Analysis of completed SDE summary for 2024 and 2025. | 1.30 |
|  | CAP | L110 | A104 | Continued analysis of ███████████ ████████████████ in preparation for trial. | 1.60 |
| 01/05/2026 | ADR | L320 | A106 | Preparation of request to Tristan Jeansonne re: weekly LSP farm line reports for week |  |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | ending 1/2/26 for compliance with court order to submit weekly heat data report | 0.10 |
| | ADR | L250 | A104 | Review/analyze Motion to Withdraw as Counsel re: Kimberly Grambo to ensure compliance with local rules for submissions | 0.10 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/5/26 | 0.10 |
| | ADR | L440 | A104 | Continue assessment and compilation of medical records cited by defense expert Dr. Carl Keldie in expert's Declaration re: named plaintiffs in preparation for expert's deposition and for use at trial (347 pages) | 4.90 |
| | CAP | L110 | A104 | Review and analysis of latest post orders from LSP for field operations, to include Colonel, supervisor, & officer. | 1.10 |
| | CAP | L110 | A106 | Emails with LSP regarding ███████ ███████████████ | 0.40 |
| | CAP | L110 | A101 | Preparation of inserts to ██████████ ████████████████████ ████████████████████ ████████████████████ ████████ | 1.50 |
| | CAP | L110 | A106 | Emails with LSP regarding ████████s . | 0.30 |
| | CAP | L110 | A104 | Analysis of Dr. Keldie notes ██████████ █████████████████ ████████████████████ ██████ | 1.40 |
| 01/06/2026 | ADR | L330 | A104 | Assess file to identify outstanding tasks pertaining to: deposition of expert Dr. Carl Keldie to ensure compliance with submission to court and all parties | 0.20 |
| | ADR | L320 | A104 | Assessment of LSP farm line rosters and daily line counts for week ending 1/2/26 to ensure compliance with requirements for court reporting (7 pages) | 0.20 |
| | ADR | L320 | A104 | Plan and prepare for production of file materials of LSP farm line reports and NWS heat index data for week ending 1/2/26 to plaintiff's counsel re: review file for specific material, assimilation of documents and index for production (14 pages) | 0.40 |

Louisiana Office of Risk Management

Page: 3
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | ADR | L250 | A104 | Review/analyze Order granting Motion to Withdraw to ensure compliance with local rules | 0.10 |
| | ADR | L110 | A104 | Research NWS 3 day heat index date for 1/6/26 | 0.10 |
| | CAP | L110 | A104 | Analysis of LSP comments ███████ ███████████████ ██████████ | 0.60 |
| | CAP | L110 | A104 | Review and analysis of weekly reporting and NWS data. | 0.80 |
| | CAP | L110 | A106 | Emails with LSP re: ██████████ ███████ | 0.50 |
| | CAP | L320 | A101 | Preparation of inserts to Vassallo deposition outline re: ██████████ ████████████ ██████ | 2.40 |
| | CAP | L320 | A101 | Pull pertinent medical records, line counts and NWS data for ██████████ ████████████ ████████████ ██████ | 0.90 |
| 01/07/2026 | ADR | L250 | A104 | Review/analyze Motion to Withdraw as Counsel re: Kara Crutcher  to ensure compliance with local rules | 0.10 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/7/26 | 0.10 |
| | DAB | L340 | A101 | Begin preparing for Zoom conference with our expert, Dr. Keldie, to █████████ ████████████ ███████████ ████████████ ████████████ | 2.70 |
| | CAP | L110 | A106 | Emails with LSP and vining regarding ████████ | 0.60 |
| | CAP | L110 | A106 | Anlaysis of comments from LSP regarding ████████ | 0.70 |
| | CAP | L110 | A106 | Emails with LSP and Vining regarding ███ ████████ | 0.40 |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | CAP | L120 | A104 | Analysis of logs from 2025 to assess ███████████ 1.10 |
| | CAP | L110 | A101 | Preparation of inserts to opposition to motion to compel. 1.20 |
| | CAP | L110 | A102 | Research local rules regarding ███████ 0.50 |
| | CAP | L120 | A104 | Analysis of CDC study and diabetes study in preparation of Vassallo outline. 1.20 |
| | CAP | L110 | A101 | Preparation of inserts to Vassallo outline re: ███████ 0.60 |
| | CAP | L110 | A104 | Final review of ███████ ███ 0.70 |
| | CAP | L110 | A104 | Analysis of comments from Vining re: ███████ 0.60 |
| 01/08/2026 | ADR | L330 | A104 | Plan and prepare attorney notebook for deposition of plaintiffs' expert, Dr. Susi Vassallo re: review file for specific material including expert's supplemental declaration, SDEs and LSP farm line field reports/rosters, assimilation of documents and index (605 pages) 3.30 |
| | ADR | L440 | A104 | Assess file to identify outstanding tasks pertaining to: IT Training for attorney re: Courtroom Technology for trial to ensure compliance with court order 0.10 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/8/26 0.10 |
| | ADR | L340 | A104 | Assessment of draft responses to Fourth Supplemental Declaration of Dr. Vassallo by Dr. Keldie and attachments to prepare for production and use at trial (9 pages) 0.20 |
| | ADR | L350 | A103 | Preparation for filing of Memorandum in Opposition to Motion to Compel April 2025 SDE Records 0.50 |
| | DAB | L350 | A103 | Work on opposition to motion to compel, memorandum in support 0.50 |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| DAB | L250 | A104 | Receipt & review motion for Kara Crutcher to withdraw as counsel for plaintiffs | 0.10 |
| DAB | L120 | A106 | Receipt & review string of emails re ██████ ███████████████████ ████████████████ | 0.50 |
| DAB | L340 | A101 | Continue preparing for Zoom conference with our expert, Dr. Keldie, ████████ ██████████████████████ ████████████████████ ████████ | 1.40 |
| DAB | L340 | A101 | Continue preparing for Zoom conference with our expert, Dr. Keldie, to ████ ██████████████████ ███████████████ ████████████████████ ████████████████████ █████████████████████ ███████████████████ | 1.70 |
| DAB | L340 | A101 | Attend Zoom conference with Dr. Keldie to ████████████████████ | 1.20 |
| CAP | L240 | A101 | Finalize opposition to motion to compel. | 0.70 |
| CAP | L110 | A107 | Emails with Oliveaux re: ███████████ ████ | 0.20 |
| CAP | L110 | A107 | Preliminary review of ████████████ | 1.10 |
| CAP | L320 | A107 | Finalize deposition documents for Vassallo deposition. | 1.20 |
| CAP | L320 | A101 | Preparation of outline of ████████████ ████████████████ to provide to Keldie in preparation of deposition. | 0.70 |
| CAP | L320 | A101 | Preparation of meeting with Keldie for his deposition, to include ████████████ ████████████████████ | 0.90 |
| CAP | L340 | A109 | Attend Zoom Meeting with Dr. Keldie to ████████████████████ ██████ | 1.20 |
| CAP | L240 | A109 | Internal meeting to discuss ███████ ██████████████████████ ███████████ | 0.60 |

Louisiana Office of Risk Management

Page: 6
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  |  | HOURS |
|---|---|---|---|---|---|
|  | CAP | L110 | A104 | Analysis of policies and Cooley deposition to assess ███████████████████ ███████████████ | 0.70 |
| 01/09/2026 | ADR | L320 | A107 | Review request from attorney Vining re: ████████████████████████ ████████████████████████ | 0.10 |
|  | ADR | L320 | A104 | Plan and prepare for production of file materials of updated LSP Directive concerning Heat Pathology dated 1/9/26 to plaintiffs' counsel re: review file for specific material, assimilation of documents, and index for production (1 file) | 0.20 |
|  | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/9/26 | 0.10 |
|  | ADR | L320 | A106 | Preparation of request to Tristan Jeansonne re: weekly LSP farm line reports for week ending 1/9/26 for compliance with court order to submit weekly heat data report | 0.10 |
|  | ADR | L320 | A104 | Assessment of SDEs for April 2025 in anticipation of production to plaintiffs' counsel re: pending Motion to Compel (26 pages) | 0.50 |
|  | ADR | L320 | A106 | Review/analyze request from Cody Delaney re: April 2025 SDEs to ensure compliance with discovery order | 0.10 |
|  | DAB | L340 | A101 | Finish preparing for upcoming deposition of Dr. Keldie, consisting of ████████ ████████████████████ ████████████████████ ██████████████████ ████████████████████ ███████ | 0.30 |
|  | DAB | L120 | A104 | Work towards final format for ████████ ████████████████████████ ██████████████████ | 1.20 |
|  | DAB | L340 | A109 | Attend Zoom deposition of our expert, Dr. Carl Keldie | 7.20 |
|  | CAP | L110 | A104 | Review and analysis of final signed revisions to 13.067. | 0.60 |

Louisiana Office of Risk Management

ACCOUNT NO:    73-24325360M
INVOICE NO:         214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| Date | Atty | Task | Act | Description | HOURS |
|---|---|---|---|---|---|
| | CAP | L320 | A104 | Review and analysis of updated exhibit list from plaintiffs to assess removal of joint and plaintiff exhibits and additions. | 1.50 |
| | CAP | L110 | A104 | Analysis of Malanud study provided by Keldie and cited by Vassallo. | 0.70 |
| | CAP | L110 | A106 | Emails with LSP and DOC regarding post orders. | 0.20 |
| 01/10/2026 | DAB | L340 | A104 | Line-item review and outline of Dr. Keldie taken January 6, 2026 (208 pages) with reference to attached exhibits | 3.60 |
| | DAB | L340 | A101 | Begin preparing for upcoming deposition of plaintiff's expert, Dr. Vassallo, consisting of ███████████████████ ████████ | 3.70 |
| | CAP | L110 | A107 | Emails with plaintiffs regarding production of 13.067. | 0.30 |
| | CAP | L110 | A104 | Preliminary review of discovery, deposition notices and 30b6 topics on 13.067. | 0.70 |
| 01/11/2026 | DAB | L340 | A101 | Continue preparing for upcoming deposition of plaintiff's expert, Dr. Vassallo, consisting of ████████████ ████████████ ███████████ ██████████ ████████ | 2.30 |
| | DAB | L230 | A101 | Prepare for upcoming conference with plaintiffs' counsel to discuss final witness list, exhibit list, and paring down same, including begin review of extensive (300+) exhibits of plaintiffs | 2.70 |
| 01/12/2026 | DAB | L110 | A109 | Attend Zoom conference with opposing counsel re exhibit list, witness list, newly issued discovery, 30(b)(6) depositions and fact witness depositions | 0.80 |
| | ADR | L310 | A104 | Assessment of plaintiffs' Sixth Request for Production of Documents to ensure compliance with submissions to plaintiffs' counsel per court order | 0.20 |
| | ADR | L320 | A104 | Analysis of plaintiffs' Notice of Rule 30(b)(6) deposition directed to defendants to ensure | |

Louisiana Office of Risk Management

Page: 8
02/06/2026

ACCOUNT NO:   73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  | HOURS |
|---|---|---|---|---|
|  |  |  | compliance with current discovery order and in anticipation of preparation of attorney notebook | 0.10 |
| ADR | L310 | A106 | Review/analyze email from Ashli Oliveaux re: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ | 0.10 |
| ADR | L320 | A104 | Update exhibits chart re: plaintiffs' deposition exhibits in preparation for attorney use at trial (6 files) | 0.20 |
| ADR | L330 | A104 | Analysis of transcript re: expert Dr. Carl Keldie to confirm for accuracy and assess for errata instructions | 0.10 |
| ADR | L330 | A107 | Review/analyze request from attorney Wright re: request for production of documents in connection with deposition of defendants' expert Dr. Keldie to ensure compliance with current discovery order | 0.10 |
| ADR | L210 | A104 | Review file re: recent pleadings and discovery in preparation for case update to client | 0.20 |
| ADR | L320 | A104 | Assessment of LSP farm line rosters and daily line counts for week ending 1/9/26 to ensure compliance with requirements for court reporting (24 pages) | 0.40 |
| ADR | L320 | A104 | Plan and prepare for production of file materials of LSP farm line reports and NWS heat index data for week ending 1/9/26 to plaintiff's counsel re: review file for specific material, assimilation of documents and index for production (37 pages) | 0.60 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/12/26 | 0.10 |
| ADR | L440 | A104 | Research heat precaution duty status to continue preparation of SDE index re: October 2024 to October 2025 SDEs for attorney use at trial (108 pages) | 2.20 |
| DAB | L340 | A101 | Finish review of articles in Dr. Vassallo's latest declaration in preparation for her upcoming deposition | 1.80 |
| DAB | L340 | A101 | Review OSHA, heat injury and illness |  |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | prevention, outdoor and indoor work settings, notice of proposed rule making (386 pages) in preparation for Dr. Vassallo's deposition | 2.70 |
| ADR | L440 | A104 | Begin analysis of daily line counts for October 2024 to October 2025 for SDEs re: time of alert and request for medical treatment by inmates to update SDE chart for attorney use at trial (25 records) | 1.50 |
| CAP | L110 | A106 | Emails with L.S.P. regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.40 |
| CAP | L110 | A106 | Emails with L.S.P. and DOC re: ▮▮ ▮▮▮▮▮ ▮▮▮▮ | 0.50 |
| CAP | L110 | A106 | Emails with L.S.P. re: ▮▮▮▮▮ ▮▮▮▮ | 0.30 |
| CAP | L110 | A104 | Analysis of revised post order ▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮ | 0.90 |
| CAP | L110 | A107 | Emails with Oliveaux re: ▮▮▮▮ ▮▮▮▮▮ | 0.20 |
| CAP | L110 | A104 | Analysis of may call witness list of plaintiffs and defendants, assessment of what witnesses can be removed. | 0.80 |
| CAP | L110 | A104 | Continued anlaysis of plaintiff's revised exhibit list for comments in preparation of meet and confer. | 1.20 |
| CAP | L110 | A106 | Email to L.S.P. ▮▮▮▮▮ ▮▮▮▮ | 0.40 |
| CAP | L110 | A109 | Attend Zoom Meeting conference with plaintiffs re: exhibit and witness list - dual attorney approved | 0.80 |
| CAP | L110 | A104 | Anlaysis of email from plaintiff recapping conference for comments and agreements. | 0.40 |
| CAP | L110 | A104 | Analysis of ▮▮▮▮▮ | 0.80 |
| CAP | L110 | A101 | Outline of requests from plaintiffs on prior discovery re: HPDS list with headers and inmate banking production to L.S.P. | 0.30 |

Louisiana Office of Risk Management

Page: 10
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:         214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| Date | | | | | HOURS |
|---|---|---|---|---|---|
| | CAP | L110 | A104 | Continued anlaysis of plaintiff new discovery to assess information needed. | 0.60 |
| 01/13/2026 | DAB | L340 | A101 | Review rule created from proposed rulemaking cited by Vassallo, including extract supporting statements from all OSHA reports to use in her deposition | 2.30 |
| | DAB | L340 | A101 | Begin analysis of ██████████ ███████████████ ████████████ █████████████ in preparation for her upcoming deposition | 2.30 |
| | DAB | L340 | A101 | Continue preparation for cross-examination of plaintiffs' heat expert, Dr. Vassallo, in upcoming deposition, consisting of ████ ████████████ █████████████ ████████████ ██████████████ | 3.80 |
| | ADR | L440 | A104 | Continue analysis of daily line counts for October 2024 to October 2025 for SDEs re: time of alert and request for medical treatment by inmates to update SDE chart for attorney use at trial (76 records) | 4.30 |
| | ADR | L440 | A104 | Begin analysis and compilation plaintiffs' 11/12/25 LSP Site Visit video files to prepare for attorney review and use at trial (25 files) | 1.20 |
| | ADR | L110 | A104 | Research NWS 3 day heat index date for 1/13/26 | 0.10 |
| | ADR | L440 | A106 | Review/analyze emails from Ashli Oliveaux re: ████████████ ████████████ █████████ | 0.20 |
| | ADR | L440 | A104 | Continue compiling and assessment of plaintiffs' proposed trial exhibits re: draft Amended Joint Pretrial Order for attorney review and use at trial (29 files) | 0.50 |
| | CAP | L110 | A106 | Emails with L.S.P. re: ████████ ███████ | 0.30 |
| | CAP | L120 | A104 | Analysis of newly produced HPDS spreadsheet to ensure compliance. | 0.80 |

Louisiana Office of Risk Management

Page: 11
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:           214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | CAP | L110 | A106 | Emails with L.S.P. and Saundra re: ██████ ████████████ | 0.30 |
| | CAP | L110 | A104 | Analysis of proposed revisions ██████ ████████████ | 0.90 |
| | CAP | L110 | A106 | Emails with LSP re: ████████████ ████████ | 0.60 |
| | CAP | L110 | A106 | Analysis of updated SDE spreadsheet with HPDS indications and time-notified. | 0.60 |
| | CAP | L110 | A101 | Preparation of inserts to spreadsheet exhibit list to agree with plaintiff's revisions and add exhibits. | 1.10 |
| | CAP | L110 | A109 | Internal meeting to ████████████ ██████ | 1.10 |
| | CAP | L110 | A109 | Analysis of proposed revisions ██████ ████████████ | 0.90 |
| 01/14/2026 | DAB | L320 | A104 | Receipt & review additional documents from DOC re ██████████████ ████████ | 0.30 |
| | DAB | L340 | A101 | Continue preparation for cross-examination of plaintiffs' heat expert, Dr. Vassallo, in upcoming deposition, consisting of ██████ ████████████████████████ ████████████ | 2.30 |
| | DAB | L340 | A101 | Continue preparation for cross-examination of plaintiffs' heat expert, Dr. Vassallo, in upcoming deposition, consisting of ██████ ██████████████████ ██████████████ ████████████████ ██████████████ ████████ | 3.20 |
| | ADR | L320 | A104 | Assess and compile ESI files re: email searches for Ashli Oliveaux and Brian Gremillion for September 2025 to present to prepare for production to plaintiffs' counsel | 1.30 |
| | ADR | L320 | A104 | Continue analysis and compilation plaintiffs' 11/12/25 LSP Site Visit video files to prepare for attorney review and use at trial (28 files) | 1.50 |
| | ADR | L330 | A104 | Assessment of invoice from US Legal | |

Louisiana Office of Risk Management

ACCOUNT NO:    73-24325360M
INVOICE NO:            214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  | HOURS |
|---|---|---|---|---|
|  |  |  | Support re: deposition of Dr. Keldie held 1/9/26 to confirm allowable expenses and prepare for submission | 0.10 |
| ADR | L320 | A104 | Plan and prepare for production of file materials of October 2025 Duty Status to plaintiffs' counsel re: review file for specific material, assimilation of documents and index for production (108 pages) | 0.90 |
| ADR | L320 | A104 | Review request from Jamine Sharp re: October 2025 Duty Status chart in preparation for responses to plaintiffs' Request for Production | 0.10 |
| ADR | L440 | A104 | Continue compiling and assessment of parties' joint and plaintiffs' proposed trial exhibits re: draft Amended Joint Pretrial Order for attorney review and use at trial (17 files) | 0.40 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/14/26 | 0.10 |
| ADR | L330 | A103 | Preparation of draft Responses to Plaintiffs' Fourth 30b6 Deposition Notice | 0.40 |
| ADR | L310 | A103 | Preparation of draft Responses to Plaintiffs' Sixth Request for Production of Documents | 0.80 |
| CAP | L110 | A104 | Reveiw and analysis of search term results for Perry Weather for Gremillion email box, tag priviliged documents, and assess ██████████████ ████████ | 2.30 |
| CAP | L120 | A104 | Analysis of Perry Weather training on website productions. | 0.90 |
| CAP | L120 | A104 | Analysis of onboarding and training documents, Perry Weather capabilities, provided prior to purchase for production. | 0.80 |
| CAP | L110 | A106 | Emails with LSP re: ██████████ | 0.20 |
| CAP | L120 | A104 | Analysis of data produced by Perry Weather to date. | 0.80 |
| CAP | L120 | A107 | Email to L.S.P. and DOC re: ████████ ███████ | 0.20 |
| CAP | L120 | A107 | Email to L.S.P. and DOC re: ██████████ | 0.20 |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | CAP | L110 | A101 | Preparation of privilege log. | 0.90 |
| | CAP | L110 | A104 | Reveiw and analysis of search term results for 13.067 in Oliveaux email box, ▇▇ ▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | 2.10 |
| 01/15/2026 | DAB | L340 | A101 | Begin comprehensive outline for cross-examination in preparation for deposition of plaintiffs' main thermoregulation expert, Dr. Vassallo | 3.50 |
| | DAB | L340 | A101 | Conference call with our expert to discuss ▇▇▇▇▇▇▇ ▇▇▇▇▇ ▇▇▇▇▇▇▇ ▇▇▇▇ | 1.80 |
| | DAB | L340 | A101 | Continue working through cross-examination of plaintiffs' expert, Dr. Vassallo, ▇▇▇▇▇ ▇▇▇▇▇ ▇▇▇▇▇▇ ▇▇▇ | 3.40 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/15/26 | 0.10 |
| | ADR | L320 | A104 | Plan and prepare for production of file materials of updated LSP  heat pathology and heat precaution policies and procedures to plaintiff's counsel re: review file for specific material, assimilation of documents and index for production (122 pages) | 1.60 |
| | ADR | L320 | A106 | Review/analyze request from Ashli Oliveaux re: ▇▇▇▇▇▇ ▇▇▇▇▇ | 0.10 |
| | CAP | L110 | A101 | Preparation of isnerts to responses to RFPs. | 1.30 |
| | CAP | L110 | A104 | Continued analysis of ▇▇▇▇ ▇▇▇▇▇▇ | 0.70 |
| | CAP | L320 | A101 | Preparation of inserts to responses to discovery re: changes to 13.067. | 1.10 |
| | CAP | L320 | A104 | Final review of ▇▇▇▇▇▇ | |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| Date | Initials | | | Description | HOURS |
|---|---|---|---|---|---|
| | | | | ███████ | 0.90 |
| | CAP | L110 | A107 | Emails with Ashli Oliveaux re: ███████ ███████ | 0.30 |
| | CAP | L340 | A109 | Participate in Conference call with our expert, ███████████████ ███████████ | 1.80 |
| 01/16/2026 | ADR | L330 | A104 | Review and redaction of proposed exhibits re: 1/16/26 deposition of plaintiffs' expert Dr. Susi Vassallo to prepare for submission to court reporter (19 files) | 2.40 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/16/26 | 0.10 |
| | ADR | L330 | A108 | Telephone conference with Veritext re: follow up for court reporter contact information to submit Vassallo deposition exhibits pursuant to local rules | 0.20 |
| | ADR | L330 | A108 | Prepare submission to court reporter re: exhibits for deposition and transcript of Dr. Vassallo in compliance with local rules | 0.20 |
| | ADR | L510 | A104 | Review/analyze plaintiffs' Supplemental Authorities pursuant to 28(j) re: LSP heat precaution policies and renewed opposition to Petition for En Banc review to determine litigation status and prepare update to client | 0.10 |
| | ADR | L440 | A104 | Continue compiling and assessment of parties' joint and plaintiffs' proposed trial exhibits re: draft Amended Joint Pretrial Order for attorney review and use at trial (35 files) | 0.90 |
| | DAB | L340 | A101 | Finish preparing for deposition of plaintiffs' expert, Dr. Susie Vassallo, consisting of ███████████████ ███████████ | 1.20 |
| | DAB | L340 | A109 | Attend Zoom deposition of plaintiffs' expert, Dr. Susie Vassallo | 5.80 |
| | DAB | L340 | A104 | Post deposition review of ███████ ███████████████ ██████ | 1.50 |
| | CAP | L340 | A109 | Attend Zoom deposition of plaintiff's expert, | |

Louisiana Office of Risk Management

Page: 15
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | Dr. Vassallo - dual attorney approved | 5.80 |
| | CAP | L110 | A101 | Compile redacted versions of exhibits to Vassallo deposition to provide to court reporter. | 0.60 |
| | CAP | L110 | A101 | Emails with L.S.P. regarding ███ ████████████████ ████████ | 0.30 |
| | CAP | L110 | A101 | Finalize written responses, emails and documents to produce in response to 13.067 discovery, ████████ ███████████████ ███████████████ █████ | 1.10 |
| | CAP | L110 | A104 | Analysis of HPDS spreadsheet provided with columns for production. | 0.10 |
| | CAP | L110 | A107 | Email to plaintiff counsel re: updated HPDS spreadsheet, answering questions on inmate banking. | 0.30 |
| | CAP | L110 | A107 | Emails with L.S.P. and DOC re: ████ ██████████ | 0.30 |
| | CAP | L110 | A107 | Email to counsel regarding discovery responses. | 0.10 |
| 01/17/2026 | DAB | L340 | A104 | Receipt & review draft transcript of Dr. Vassallo's deposition, including review same for outline for our expert | 1.80 |
| | DAB | L120 | A104 | Update current conditions issue re ████████████████ ███████████████ ██████████ | 1.30 |
| | DAB | L320 | A103 | Prepare request for production of documents to plaintiffs' counsel after conducting updated deposition of plaintiffs' thermoregulation expert, Dr. Vassallo | 0.50 |
| | DAB | L120 | A103 | Prepare draft ███████████████ | 2.80 |
| 01/18/2026 | DAB | L120 | A104 | Internet search for Missouri, Florida and Texas cases plaintiffs' expert, Vassallo, testified she is currently involved in relating to heat index and Eighth Amendment claims relating to heat | 1.80 |

Louisiana Office of Risk Management

Page: 16
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:          214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | DAB | L430 | A104 | Review drafts from all parties as to final will-call witness lists (26 will-call witnesses), including prepare draft notes to determine who will be handling all will-call witness, assembling relevant documentation and exhibits to use with respect to each will-call witness | 2.80 |
| | DAB | L440 | A104 | Review class certification hearing transcript and outline of will-call witnesses as part of trial preparation | 3.50 |
| | DAB | L440 | A104 | Analysis of class certification ruling to identify claims that court will permit to go forward at trial | 0.80 |
| | DAB | L340 | A101 | Begin preparation for cross examination of plaintiffs' expert, Evelyn Hammonds, consisting of ███████████ ███████████████ █████████████████ ████████ | 2.80 |
| 01/19/2026 | CAP | L120 | A104 | Analysis of ████████████████ █████████████ ███████████████ ██████ | 1.30 |
| | CAP | L120 | A104 | Review and analysis of deposition summaries of Byrd, Hicks, Walker and Williams to assess whether witnesses should be removed from May call witness list. | 1.40 |
| | CAP | L120 | A104 | Analysis of plaintiff final will call and may call witness list, changes to list, issues that arise. | 0.60 |
| | CAP | L120 | A106 | Email with L.S.P. regarding ████████ ████████████████ ████████████████ ███████ | 0.40 |
| | CAP | L120 | A104 | Anlaysis of Samuels deposition summary given plaintiff's addition to will call witness list. | 0.60 |
| | CAP | L120 | A104 | Analysis of April SDEs to assess █████ ███████████████████ | 0.40 |
| | CAP | L110 | A106 | Email to L.S.P. regarding ██████████ ██████ | 0.10 |

Louisiana Office of Risk Management

ACCOUNT NO:    73-24325360M
INVOICE NO:         214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  | HOURS |
|---|---|---|---|---|
| CAP | L110 | A108 | Telephone conference with Vining re: ▉▉▉ ▉▉▉▉▉▉▉▉ | 0.60 |
| CAP | L110 | A108 | Internal meeting to discuss ▉▉▉ ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉ | 0.60 |
| CAP | L110 | A107 | Emails with plaintiff counsel re exhibit and witness list. | 0.30 |
| CAP | L110 | A101 | Preparation of witness list chart for Plaintiffs and Defendants. | 0.60 |
| CAP | L110 | A101 | Continued preparation of inserts to priviliged log. | 0.70 |
| ADR | L330 | A104 | Review request from Veritext re: rough draft of deposition transcript for Dr. Vassallo to confirm for accuracy | 0.10 |
| ADR | L330 | A104 | Review request from Ashli Oliveaux re: ▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | 0.10 |
| ADR | L310 | A103 | Preparation of Requests for Production of Documents re: declarations of plaintiffs' expert Dr. Susi Vassallo in connection with her 1/16/26 deposition directed to plaintiffs | 0.50 |
| ADR | L310 | A104 | Review/analyze file re: Veritext invoice for 12/10/25 inmate depositions to prepare request to claims examiner for status | 0.20 |
| ADR | L330 | A104 | Compile and analysis of materials from Dr. Carl Keldie cited in his 1/9/26 deposition, including emails, articles and LSP regulations, to prepare for production to plaintiffs' counsel | 1.50 |
| ADR | L240 | A104 | Review/analyze conformed copy of Affidavit of 1313 Service re: Judgment on Motion for Summary Judgment to confirm as to content and accuracy in compliance with local rules | 0.10 |
| ADR | L310 | A104 | Pursuant to La. Civ. Code Art. 1313, transmit defendants' Second Request for Production to all counsel of record | 0.10 |
| ADR | L310 | A104 | Review request from court reporter Lindsay | |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:   73-24325360M
INVOICE NO:            214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | Gibney re: link to deposition exhibits for Vassallo deposition held 1/16/26 | 0.10 |
| ADR | L440 | A104 | Continue compiling and assessment of plaintiffs' proposed trial exhibits re: draft Amended Joint Pretrial Order for attorney review and use at trial (35 files) | 0.90 |
| DAB | L330 | A106 | Conference call with Jonathan Vining re ██████████████ ████████████████ ████████████████ ████████ | 0.60 |
| DAB | L430 | A107 | Receipt & review email from plaintiffs' counsel re court's direction to pare down may-call witness list, discussion of multiple inmates listed on all witness lists and potential need for same | 0.40 |
| DAB | L430 | A104 | Begin review of depositions of inmates to attempt to pare down will-call witness list, consisting of George Byrd, Roderick Coleman, Comeaux Diego | 1.30 |
| DAB | L430 | A104 | Continue review of depositions of inmates to attempt to pare down will-call witness list, consisting of Ray Farie, Joseph Guillory, Kevias Hicks | 1.40 |
| DAB | L430 | A104 | Continue review of depositions of inmates to attempt to pare down will-call witness list, consisting of Damaris Jackson, Chadarius Morehead, Gregory Reaux | 1.20 |
| DAB | L430 | A104 | Continue review of depositions of inmates to attempt to pare down will-call witness list, consisting of Myron Smith, Kendrick Stevenson, Nate Walker | 1.10 |
| DAB | L430 | A104 | Continue review of depositions of inmates to attempt to pare down will-call witness list, consisting of Tyrone Washington, Alvin Williams, Darius Williams and Nathan Williams | 1.30 |
| DAB | L430 | A107 | Prepare memo re ████████████ ██████████████████ ██████████ | 0.50 |
| DAB | L330 | A101 | Prepare for Zoom conference with Warden |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | Vannoy and others at DOC to discuss ████████████████ ████████████████ ████████████ ██████████ | 1.30 |
| DAB | L330 | A104 | Prepare outline of latest 30(b)(6) deposition of Justin Coley with exhibits re SDEs | 1.30 |
| 01/20/2026 CAP | L330 | A109 | Attend zoom Meeting with L.S.P. and Vining re: ██████████████ ██████ | 0.60 |
| CAP | L320 | A101 | Preparation of inserts to timeline to prepare Vannoy for 30b6 deposition, ████████ ████████████ ████████ | 0.90 |
| CAP | L120 | A104 | Analysis of updated exhibit list provided by Plaintiffs, their removal of exhibits and additions for comments. | 0.90 |
| CAP | L320 | A101 | Preparation of inserts to exhibit list to add recently produced documents and documents that plaintiff removed. | 1.20 |
| CAP | L320 | A101 | Preparation of responses to fourth Rule 30b6 deposition notice. | 0.90 |
| CAP | L120 | A104 | Analysis of finalized and published post orders prior to production. | 0.70 |
| CAP | L110 | A106 | Emails with L.S.P. re: ██████████ ████████ | 0.40 |
| CAP | L110 | A107 | Email to plaintiff counsel re: 30b6 designations, Warden availability, assurance that Toce was not involved. | 0.20 |
| CAP | L110 | A106 | Emails with L.S.P. regarding ████████ ██████████████ ██████ | 0.30 |
| CAP | L120 | A104 | Analysis of ATU record for Samuels. | 0.40 |
| DAB | L330 | A109 | Attend Zoom conference with all to discuss ██████████████ ██████ | 0.60 |
| DAB | L330 | A104 | Review deposition of prior inmate, Terrence Winn, re conditions of confinement different | |

Louisiana Office of Risk Management

Page: 20
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---:|
| | | | back in 2020 when he left Angola | 0.80 |
| DAB | L330 | A104 | Prepare outline of latest 30(b)(6) deposition of Roland Sylvester | 0.70 |
| DAB | L320 | A103 | Finalize privilege log prior to transmission of same | 0.40 |
| DAB | L350 | A103 | Finalize response to 30(b)(6) filing by plaintiffs | 0.40 |
| DAB | L440 | A106 | Prepare report to Justin Coley re ██████ ████████████████████ | 0.20 |
| DAB | L440 | A106 | Prepare report to Dr. Randy Lavespere re ████████████████ ██████ | 0.20 |
| DAB | L320 | A104 | Review all five sets of new post orders for modifications prior to disclosure in discovery | 0.80 |
| DAB | L320 | A104 | Review all post orders and final production prior to transmission to plaintiffs' counsel for upcoming depositions | 0.70 |
| ADR | L330 | A104 | Review/analysis of file materials re: November 2025 30b6 deposition transcripts to assist attorney in witness preparation for trial | 0.30 |
| ADR | L330 | A108 | Prepare request to US Legal Support re: final 30b6 deposition transcripts for November 2025 depositions | 0.10 |
| ADR | L320 | A106 | Preparation of request to Tristan Jeansonne re: weekly LSP farm line reports for week ending 1/16/26 for compliance with court order to submit weekly heat data report | 0.10 |
| ADR | L330 | A104 | Compile and review 30b6 deposition transcripts re: Justin Coley, Warden Vannoy and Ashli Oliveaux to assist attorney in preparation of upcoming 30b6 depositions and for use at trial | 0.60 |
| ADR | L330 | A107 | Review/analyze request from attorney Weiser re: privilege and redaction log to assist attorney in preparation of responses in connection with upcoming 30b6 depositions | 0.10 |
| ADR | L440 | A104 | Continue compiling and assessment of | |

Louisiana Office of Risk Management

Page: 21
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  |  | HOURS |
|---|---|---|---|---|---|
|  |  |  |  | plaintiffs' proposed trial exhibits re: draft Amended Joint Pretrial Order for attorney review and use at trial (27 files) | 0.70 |
|  | ADR | L440 | A103 | Revisions to Witness List re: attorney notebook for use at trial | 0.80 |
|  | ADR | L440 | A107 | Review/analyze numerous emails with attorney Benjamin re: exchange of parties' witness lists, demonstrative exhibits, exhibits for upload to JERS system and upcoming 30b6 depositions to assist attorney in preparing for trial and ensure compliance with pretrial order | 0.20 |
|  | ADR | L440 | A104 | Review/analysis of defendants' proposed Witness List to counsel to check for completeness and accuracy in preparation for filing pursuant to pretrial order | 0.20 |
|  | ADR | L320 | A104 | Plan and prepare for production of file materials of updated LSP Field Operations regulations to plaintiff's counsel re: review file for specific material, assimilation of documents and index for production (6 files) | 0.90 |
|  | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/20/26 | 0.10 |
|  | ADR | L440 | A104 | Preparation of Trial Witness notebooks for attorney use in preparation for and use at trial re:  review file for specific materials, assimilation of documents and index for attorneys' reference (32 files) | 1.90 |
| 01/21/2026 | CSG | L120 | A104 | Review/analyze caselaw, Federal Rules of Evidence and annotations regarding Judge Jackson's rulings and handling of utilization of medical expert reports at trial, bot to refresh recollection and admissibility - in preparation for trial and anticipated objections | 1.70 |
|  | DAB | L330 | A101 | Prepare for upcoming meeting with Warden Darrel Vannoy, consisting of ████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████ | 1.80 |
|  | DAB | L430 | A103 | Work on joint exhibit list, consisting of review portions of exhibits for accuracy | 1.70 |

Louisiana Office of Risk Management

Page: 22
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:     214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  |  | HOURS |
|---|---|---|---|---|
| DAB | L430 | A103 | Continue work on joint exhibit list, consisting of review plaintiffs' exhibits to which we object (244), including limited review of select documents for accuracy | 1.70 |
| CAP | L120 | A104 | Analysis of 52 videos from plaintiff inspection to assess what videos to list and which one to object to, prepare summary. | 1.50 |
| CAP | L110 | A101 | Preparation of inserts to joint exhibit list to specifically list exhibits where placeholders existed, analysis of documents. | 1.40 |
| CAP | L110 | A109 | Attend IT training with courtroom deputy as required by court - No Travel Time | 0.80 |
| CAP | L110 | A104 | Analysis of drone videos prior to production. | 0.20 |
| CAP | L110 | A101 | Production of drone videos to plaintiffs. | 0.20 |
| CAP | L110 | A101 | Continued preparation of timeline and outline for Vannoy 30b6 deposition. | 1.50 |
| CAP | L120 | A104 | Analysis of documents produced and PSHA documents to ████████████ ████████████████████ | 1.20 |
| CAP | L120 | A107 | Email to counsel regarding priviliged log. | 0.10 |
| CAP | L320 | A101 | Preparation of inserts to privilege log regarding redactions. | 0.30 |
| CAP | L110 | A106 | Emails with LSP regarding ██████ ██████ | 0.40 |
| CAP | L120 | A104 | Continued analysis of recent changes to plaintiff exhibit list. | 0.70 |
| CAP | L120 | A104 | Analysis of 2024 and 2025 rosters and line counts prepared by plaintiffs to assess objections. | 1.30 |
| CAP | L440 | A101 | Trial preparation meeting to discuss ████████████████████ | 0.50 |
| ADR | L250 | A104 | Assessment of signed Order granting Motion to Withdraw as Attorney re: Kara Crutcher to ensure compliance with local rules for submissions to all counsel of record | 0.10 |

Louisiana Office of Risk Management

Page: 23
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---:|
| | ADR | L330 | A104 | Compile and assess file materials re: preparation of notebook for 30b6 deposition of Warden Vannoy set for 1/23/26 for attorney reference (16 files) | 1.10 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/21/26 | 0.10 |
| | ADR | L320 | A104 | Assessment of LSP farm line rosters and daily line counts for week ending 1/16/26 to ensure compliance with requirements for reporting to plaintiffs' counsel pursuant to court order (24 pages) | 0.50 |
| | ADR | L340 | A104 | Review/analyze updated CV from defense expert Dr. Keldie to prepare for attorney use at trial | 0.10 |
| | ADR | L440 | A107 | Review/analyze requests from attorney Sabater re: consent for joint exhibits concerning LSP line rosters and redactions to medical record exhibits in preparation for trial | 0.10 |
| | ADR | L440 | A104 | Assessment and compilation of video files re: drone footage of completed shade pavilions for LSP farm line production to prepare for production to plaintiffs' counsel and court pursuant to pretrial order (2 files) | 0.80 |
| | ADR | L440 | A103 | Begin preparation of all defense exhibits for production to counsel and upload to JERS for trial pursuant to local rules | 1.60 |
| | ADR | L440 | A107 | Review/analyze request from attorney Benjamin re: admissions and objections concerning parties exhibits to ensure compliance with pretrial order | 0.10 |
| 01/22/2026 | DAB | L330 | A101 | Travel to/from Louisiana State Penitentiary for meeting with Warden Vannoy ███████ ██████████████████ (Travel billed @ 1/2 rate) | 2.60 |
| | DAB | L330 | A101 | Meet with Warden Vannoy and medical personnel to discuss ███████████ ████████████ | 3.80 |
| | DAB | L330 | A107 | Conference call with plaintiffs' counsel to discuss his need for documentation for tomorrow's deposition, areas to be covered and expected length of deposition | 0.30 |

Louisiana Office of Risk Management

Page: 24
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| DAB | L330 | A101 | Isolate discussed exhibits for upcoming deposition of Warden Darrel Vannoy | 0.80 |
| DAB | L440 | A101 | Begin preparing for Monday's Zoom conference with Dr. Keldie to discuss ███ ██████████████████ ███████████████████ ███████████ | 2.80 |
| DAB | L430 | A103 | Continue work on joint exhibit list, consisting of review defense exhibits (59) to ensure all exhibits in order for upload into court's system tomorrow in Middle District | 1.40 |
| CAP | L110 | A101 | Redact master prison record of D. Williams per order of court of DOB, SSN, addresses. | 1.10 |
| CAP | L110 | A104 | Analysis of Green 3 declaration in preparation of witness outline. | 1.20 |
| CAP | L110 | A102 | Research various companies Green worked for to assess ████████ ██████████████ | 1.30 |
| CAP | L110 | A107 | Emails with plaintiff counsel regarding exhibit list. | 0.40 |
| CAP | L110 | A106 | Emails with L.S.P. regarding ███████ ████████████ | 0.30 |
| CAP | L120 | A104 | Analysis of initial intake records regarding Samuels. | 0.50 |
| CAP | L120 | A101 | Continued preparation of inserts to defense exhibit list, using Bates where documents are produced, cleaning up placeholders. | 1.30 |
| CAP | L110 | A101 | Continued preparation of inserts to objections to plaintiff exhibits. | 1.20 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/21/26 | 0.10 |
| ADR | L440 | A104 | Assess file to identify outstanding tasks pertaining to: exchange of Demonstrative Exhibits with plaintiffs' counsel to ensure compliance with submissions to court and all parties | 0.10 |
| ADR | L440 | A107 | Review/analyze request from attorney Sabater re: designation of farm line records | |

Louisiana Office of Risk Management

Page: 25
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:          214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | as joint exhibits and redactions to inmate medical records to ensure compliance with pretrial order and local rules for exhibit uploads to JERS prior to trial | 0.10 |
| ADR | L440 | A104 | Continue preparation of finalized defense exhibits for production to plaintiffs' counsel and upload to JERS (including inmate plaintiffs' master prison, medical and institutional banking records, DOC personnel communications pertinent to the subject litigation, defense expert reports with attachments, Perry Weather System photos and information, OSHA fact sheets, post orders, deposition exhibits and footage of completed shade pavilions) prior to trial pursuant to Pretrial Order and local rules (70 files) | 6.60 |
| CAP | L330 | A101 | Analysis of key issues in Green deposition and new declarations in preparation of witness outline. | 1.30 |
| CAP | L110 | A102 | Research re: ███████████████ ███████████████ | 1.40 |
| 01/23/2026 DAB | L330 | A109 | Travel to/from Louisiana State Penitentiary to attend 30(b)(6) deposition and individual deposition of Warden Vannoy (Travel billed @ 1/2 rate) | 2.60 |
| DAB | L330 | A101 | Meet with Warden Vannoy to ███████ ████████ | 1.00 |
| DAB | L330 | A109 | Attend deposition of Warden Vannoy | 7.20 |
| DAB | L330 | A106 | Post deposition meeting with Warden Vannoy and Warden Oliveaux to discuss ██████████████████ ██████████ | 0.80 |
| CAP | L110 | A104 | Review and analysis of 300 joint exhibits provided by plaintiffs to ensure accuracy and completeness prior to uploading to JERS per court order. | 2.60 |
| CAP | L110 | A101 | Preparation of final witness list. | 0.90 |
| CAP | L110 | A101 | Redact master prison record of Nate Walker per order of court of DOB, SSN, addresses. | 1.20 |

Louisiana Office of Risk Management

Page: 26
02/06/2026
ACCOUNT NO:   73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| CAP | L110 | A101 | Redact master prison record of Myron Smith per order of court of DOB, SSN, addresses. | 1.30 |
| CAP | L110 | A101 | Redact master prison record of Hicks per order of court of DOB, SSN, addresses. | 1.10 |
| CAP | L110 | A108 | Telephone conference with plaintiff counsel re exhibit list and witness list. | 0.40 |
| ADR | L440 | A103 | Continue preparation of defense trial exhibits to ensure compliance with local rules for formatting prior to submission (60 files) | 3.90 |
| ADR | L440 | A103 | Begin compilation and analysis of proposed joint exhibits from plaintiffs' counsel to confirm as to content and accuracy pursuant to draft Joint Pretrial Order and Exhibit List (80 files) | 0.90 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/23/26 | 0.10 |
| CAP | L110 | A104 | Final review of 54 defense exhibits to ensure completeness, complaince with rules and JERS and that all exhibits are included. | 1.60 |
| CAP | L110 | A107 | Emails with plaintiff counsel regarding exhibit list. | 0.30 |
| ADR | L440 | A103 | Submission of defense Trial Exhibits to court through JERS pursuant to Pretrial Order and local rules (70 files) | 2.40 |
| ADR | L440 | A103 | Preparation for filing of Defendants' Witness List for trial pursuant to pretrial order | 0.60 |
| 01/24/2026 DAB | L440 | A101 | Continue preparing for Zoom conference with our main expert, Dr. Carl Keldie, consisting of ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.80 |
| DAB | L440 | A101 | Continue preparing for Zoom conference with Dr. Keldie, consisting of ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.80 |
| DAB | L440 | A101 | Continue preparing for Zoom conference | |

Louisiana Office of Risk Management

Page: 27
02/06/2026
ACCOUNT NO:   73-24325360M
INVOICE NO:      214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307



| Date | | | | Description | HOURS |
|---|---|---|---|---|---|
| | | | | with Dr. Keldie, consisting of ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.70 |
| | DAB | L440 | A101 | Continue preparing for Zoom conference with Dr. Keldie, consisting of ▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | 2.60 |
| 01/25/2026 | DAB | L440 | A101 | Continue preparing for Zoom conference with Dr. Keldie, consisting of ▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮ | 2.80 |
| | DAB | L440 | A101 | Continue preparing for Zoom conference with Dr. Keldie, consisting of ▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | 2.70 |
| | DAB | L440 | A101 | Continue preparing for Zoom conference with Dr. Keldie, consisting of ▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮ | 2.80 |
| | DAB | L330 | A104 | Review portions of Warden Vannoy's deposition in light of plaintiffs' demand to take deposition of Dr. Paul Toce, including isolate all references to Dr. Toce | 0.80 |
| | DAB | L330 | A106 | Conference call with Dr. Toce to discuss ▮▮▮ ▮▮▮▮ | 0.50 |
| | DAB | L340 | A104 | Review and outline January 16, 2026 deposition of plaintiffs' expert, Dr. Susi Vassallo | 1.70 |

Louisiana Office of Risk Management

Page: 28
02/06/2026

ACCOUNT NO:   73-24325360M
INVOICE NO:   214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | CAP | L110 | A104 | Analysis of Huey Pigeon deposition in preparation of witness outline. | 1.30 |
| | CAP | L110 | A101 | Preparation of inserts to witness outline for Pigeon, to include ███████ ██████████████ ███████ | 1.70 |
| | CAP | L330 | A104 | Analysis of Vittorio deposition in preparation of witness outline. | 1.40 |
| | CAP | L440 | A103 | Preparation of inserts to witness outline for Vittorio, to include ████████ ██████████ ██████ | 1.80 |
| 01/26/2026 | DAB | L410 | A101 | Begin working on assembling relevant documents for inmate witnesses expected to testify at trial, declarations, deposition outlines, and begin outlining their cross-examination | 2.70 |
| | DAB | L440 | A101 | Continue preparation for Zoom conference with experts, Drs. Keldie and Edelman, to discuss ████████████ ██████████ ████████████ █████████████ ████ | 1.20 |
| | DAB | L440 | A101 | Participate in Zoom conference with experts, Drs. Keldie and Edelman to ████████████ | 6.20 |
| | DAB | L440 | A103 | Prepare comprehensive memorandum re ██████████████ ████████████ | 0.80 |
| | DAB | L330 | A101 | Begin preparing for meeting with Ashli Oliveaux to discuss ████████ ██████████ █████████████ ███████████████ █████████ | 1.20 |
| | CAP | L330 | A104 | Analysis of Vannoy deposition re: █████ ████████████ ███████████ | 0.90 |
| | CAP | L330 | A107 | Emails with plaintiff counsel re: deposition. | 0.30 |
| | CAP | L330 | A107 | Emails with plaintiff counsel re: exhibits. | 0.30 |

Louisiana Office of Risk Management

ACCOUNT NO:     73-24325360M
INVOICE NO:          214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| CAP | L330 | A109 | Conference with Oliveaux re: ███████ ████████ | 0.60 |
| CAP | L330 | A104 | Analysis of issues ███████████ ██████████████████ ████████████ | 0.90 |
| CAP | L330 | A104 | Analysis of Gulino deposition in preparation of witness outline. | 1.30 |
| CAP | L330 | A104 | Preparation of inserts to witness outline for Gulino, to include ███████ ████████████████ ███████ | 1.40 |
| CAP | L330 | A104 | Analysis of all exhibits introduced al Vittorio deposition, note whether joint or plaintiff and assess for witness preparation for trial. | 0.90 |
| CAP | L330 | A104 | Analysis of all exhibits introduced at Pidgeon deposition, note whether joint or plaintiff and assess for witness preparation for trial. | 0.90 |
| CAP | L330 | A104 | Analysis of ████████████ ████████████████ ████████ in preparation of Toce deposition. | 0.80 |
| CAP | L330 | A104 | Analysis of issues █████████ ██████████████ in preparation of meeting with Oliveaux. | 0.60 |
| ADR | L440 | A107 | Review/analyze request from attorney Sabater re: final draft joint exhibit list with plaintiffs' additions and defendants' objections prior to filing to ensure compliance with pretrial order | 0.10 |
| ADR | L440 | A104 | Analysis for Joint Exhibit List filed with the court to confirm as to content and accuracy in compliance with court order | 0.20 |
| ADR | L320 | A104 | Plan and prepare for production of defendants' trial exhibits to plaintiff's counsel re: review file for specific material, assimilation of documents and index for production (69 files) | 1.40 |
| ADR | L320 | A104 | Plan and prepare for production to Dr. Keldie re: 2025 SDEs for expert review prior | |

Louisiana Office of Risk Management

ACCOUNT NO:     73-24325360M
INVOICE NO:         214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | to trial (8 files) | 0.20 |
| ADR | L440 | A107 | Review/analyze request from attorney Benjamin re: confirmation of admission of joint exhibits pursuant to pretrial order | 0.10 |
| ADR | L320 | A104 | Preparation of production and requests to Prisma re: trial binders for defendants' and joint exhibits pursuant to Judge Jackson's request for trial | 0.50 |
| ADR | L330 | A107 | Review/analyze request from attorney Pourciau re: Amended Notice of Deposition to Dr. Toce to ensure compliance with local rules | 0.10 |
| ADR | L440 | A104 | Assess and compile deposition transcript and exhibits re: Warden Vannoy to assist attorney with witness preparation for trial | 0.20 |
| ADR | L320 | A104 | Assessment of LSP farm line rosters and daily line counts for week ending 1/23/26 to ensure compliance with requirements for court reporting (15 pages) | 0.30 |
| ADR | L440 | A104 | Assessment of plaintiffs' Witness List to confirm for accuracy to pursuant to Joint Pretrial Order and local rules | 0.10 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/26/26 | 0.10 |
| ADR | L440 | A104 | Compile and assess plaintiffs' final Trial Exhibits to confirm as to content and accuracy with Joint Exhibit List and for attorney review in preparation for trial (284 files) | 2.60 |
| ADR | L330 | A107 | Review/analyze request from attorney Pourciau re: proposed topics for 30b6 deposition of Dr. Toce set for 1/27/26 to to assist attorney in preparation for deposition | 0.10 |
| ADR | L440 | A104 | Begin compilation and assessment of final joint Trial Exhibits received from plaintiff's counsel to confirm as to content and accuracy with Joint Exhibit List and for attorney review in preparation for trial (19 files) | 0.30 |
| ADR | L440 | A108 | Review quotes from Prisma re: preparation of trial exhibit notebooks to confirm | |

Louisiana Office of Risk Management

Page: 31
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | allowable expenses | 0.10 |
| 01/27/2026 | DAB | L330 | A109 | Travel to/from Louisiana State Penitentiary to attend depositions of Ashli Oliveaux and Dr. Paul Toce (Travel billed @ 1/2 rate) | 2.60 |
| | DAB | L330 | A101 | Meet with Ashli Oliveaux to ███████ ██████ | 1.00 |
| | DAB | L330 | A109 | Attend deposition of Ashli Oliveaux | 1.50 |
| | DAB | L410 | A101 | Meet with Warden Vannoy to ██████ ████████████████ | 2.80 |
| | DAB | L330 | A101 | Meet with Dr. Paul Toce to ███████ ████████████ | 1.30 |
| | DAB | L330 | A109 | Attend deposition of Dr. Paul Toce | 1.50 |
| | CAP | L330 | A104 | Analysis of ███████████████ in preparation of trial tetsimony prep meeting. | 0.90 |
| | CAP | L110 | A104 | Analysis of █████████████████ Vannoy tetsimony. | 1.40 |
| | CAP | L440 | A109 | Meeting with Vannoy re: ████████ ███████████████████ ████████████ | 1.60 |
| | CAP | L330 | A104 | Analysis of Coley personal deposition in preparation of witness outline. | 1.20 |
| | CAP | L330 | A104 | Analysis of Coley 30b6 deposition in preparation of witness outline. | 0.80 |
| | CAP | L110 | A101 | Preparation of outline for Coley re: ████ ██████████████ | 1.80 |
| | CAP | L330 | A104 | Analysis of SDEs cited in Coley deposition to assess ██████████████ ██████████████ | 1.20 |
| | ADR | L440 | A104 | Continue compilation and assessment of final joint Trial Exhibits received from plaintiff's counsel to confirm as to content and accuracy with Joint Exhibit List and for attorney review and use in preparation for trial (78 files) | 1.60 |
| | ADR | L440 | A108 | Review/analyze request from Jonathan Schexnayder re: preparation of Joint Exhibit notebooks to ensure compliance with | |

Louisiana Office of Risk Management

Page: 32
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:            214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | pretrial order | 0.10 |
| | ADR | L330 | A108 | Review request from Court Reporter Leah Witt re: rough draft of deposition transcript for Ashli Oliveaux to assist attorney with witness preparation for trial | 0.10 |
| | ADR | L440 | A104 | Assessment of 8/7/24 deposition of Dr. Toce to identify and compile SDEs cited by plaintiffs' counsel to assist attorney in preparation for trial (15 files) | 1.70 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/27/26 | 0.10 |
| | ADR | L440 | A104 | Compile defense exhibits for preparation of trial exhibit notebook pursuant to court's order and for attorney use at trial (59 files) | 1.30 |
| 01/28/2026 | DAB | L420 | A101 | Work on comprehensive outline of testimony and meetings with Dr. Carl Keldie, including ██████████ ██████████ ██████████ █████ | 1.50 |
| | DAB | L330 | A104 | Review and outline deposition testimony of current farm line foreman, Michael Karisny, including ████████ | 2.20 |
| | DAB | L420 | A101 | Prepare for Zoom conference with Drs. Keldie and Edelman to ████████ ███████ ████████ █████ | 1.80 |
| | DAB | L420 | A101 | Participate in Zoom conference with Drs. Keldie and Edelman regarding ████ ████████ █████ | 2.70 |
| | DAB | L410 | A101 | Begin preparing for visit to Louisiana State Penitentiary to meet with all Louisiana State Penitentiary witnesses ███████ █████ | 2.60 |
| | ADR | L330 | A104 | Compile and assess deposition transcript files and exhibits re: 1/27/26 depositions of Ashli Oliveaux and Dr. Paul Toce to continue preparation of trial witness notebooks for attorney use at trial (23 files) | 0.40 |

Louisiana Office of Risk Management

02/06/2026

ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|       |       |       |                                                                                                                                                                                      | HOURS |
|-------|-------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| ADR   | L110  | A104  | Research NWS 3 day heat index data for 1/28/26                                                                                                                                        | 0.10  |
| ADR   | L440  | A104  | Continue compilation and assessment of final joint Trial Exhibits received from plaintiff's counsel to confirm as to content and accuracy with Joint Exhibit List and for attorney review and use in preparation for trial (204 files) | 4.20  |
| CAP   | L330  | A104  | Analysis of deposition of Greg Samuels in preparation of cross examination outline.                                                                                                   | 0.70  |
| CAP   | L330  | A104  | Analysis of DLC for 2025 re: Greg Samuels in preparation of cross examination outline.                                                                                                | 0.80  |
| CAP   | L330  | A104  | Analysis of NWS data for April in preparation of cross examination outline.                                                                                                           | 0.40  |
| CAP   | L330  | A104  | Analysis of ambulance run, initial intake and ATU records for syncope event re: Greg Samuels in preparation of cross examination outline.                                             | 0.70  |
| CAP   | L430  | A101  | Preparation of cross examination outline for Samuels to include ███████████ ████████████████                                                                                          | 0.90  |
| CAP   | L430  | A104  | Analysis of deposition summary of Oliveaux personal deposition to assess ██████ ████████████                                                                                          | 1.10  |
| CAP   | L330  | A104  | Analysis of deposition summary of Oliveaux both 30b6 depositions to assess ████████ ████████████                                                                                      | 0.80  |
| CAP   | L110  | A104  | Analysis of exhibits to discuss with Oliveaux, ████████████████████ ████████████████████                                                                                              | 0.90  |
| CAP   | L320  | A101  | Preparation of inserts to witness outline for Oliveaux re ████████████████████ ██████████████                                                                                         | 0.90  |
| CAP   | L320  | A101  | Preparation of inserts to witness outline for Oliveaux re: ████████████████ ████████████████████ ████████████████ ████████████████████ ██████████                                      | 0.80  |
| CAP   | L320  | A104  | Continued analysis of defense exhibits and                                                                                                                                            |       |

Louisiana Office of Risk Management

ACCOUNT NO:     73-24325360M
INVOICE NO:          214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | what witnesses will need to authenticate each. | 0.80 |
| 01/29/2026 | DAB | L410 | A111 | Travel to/from Louisiana State Penitentiary to prepare eight DOC witnesses for their trial testimony (Travel billed @ 1/2 rate) | 2.30 |
| | DAB | L410 | A101 | Meet with eight DOC witnesses to ███████ ████████████████████████ | 5.70 |
| | DAB | L440 | A103 | Work on trial notebook to organize all testimony of DOC witnesses | 3.20 |
| | CAP | L110 | A111 | Travel to L.S.P. to prepare witnesses for trial tetsimony (Travel billed @ 1/2 rate) | 2.30 |
| | CAP | L440 | A109 | Attend meetings for trial preparation ████ ███████████████████████████ | 5.70 |
| | ADR | L250 | A103 | Preparation of filing of Motion to Enroll Counsel and proposed order re: Caitlin Huettemann | 0.50 |
| | CAP | L330 | A104 | Analysis of Morehead deposition and affidavit in preparation of witness outline. | 0.80 |
| | ADR | L250 | A104 | Review/analyze plantiffs' Motion to Allow Electronic Devices and Motion for Expedited Consideration and proposed order to ensure compliance with local rules | 0.10 |
| | CAP | L330 | A104 | Analysis of all SDEs made by Morehead in preparation of witness outline. | 0.70 |
| | ADR | L110 | A104 | Research NWS 3 day heat index data for 1/29/26 | 0.10 |
| | ADR | L440 | A104 | Analyze and compile file materials including deposition transcripts, deposition summaries, declarations and plaintiffs' inmate records in preparation of trial witness notebooks for attorney use at trial (238 files) | 4.50 |
| | CAP | L320 | A104 | Analysis of all DLC re: Morehead in preparation of witness outline. | 0.40 |
| | ADR | L440 | A104 | Continue compilation and assessment of final joint Trial Exhibits received from plaintiff's counsel to confirm as to content and accuracy with Joint Exhibit List and for | |

Louisiana Office of Risk Management

Page: 35
02/06/2026
ACCOUNT NO:     73-24325360M
INVOICE NO:          214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | | | | attorney review and use in preparation for trial (30 files) | 0.90 |
| | CAP | L410 | A101 | Preparation of witness outline ███████ ████████████████████ | 0.90 |
| | CAP | L410 | A101 | Preparation of outline of witness schedule based on information provided by plaintiffs and by habeas petitions filed. | 0.50 |
| 01/30/2026 | DAB | L410 | A101 | Prepare for conference with our farming operator, Roland Sylvester, consisting of ████████████████ ████████████████████ | 1.40 |
| | DAB | L410 | A101 | Attend conference call with Roland Sylvester ██████████████ ████████████████ | 0.70 |
| | DAB | L440 | A107 | Continue trial preparation, consisting of conference call with plaintiffs' counsel to discuss order of witnesses for five-day trial and potential snags | 0.50 |
| | DAB | L420 | A101 | Finish review of ███████████ ████████████████ ████████████████████ in preparation for upcoming trial | 2.80 |
| | DAB | L420 | A101 | Continue trial preparation, consisting of ████████████████ ████████████████████ ████████████ | 3.70 |
| | DAB | L420 | A101 | Continue trial preparation, consisting of ████████████████████ ████████████████████ ████████████████ | 2.70 |
| | CAP | L410 | A101 | Preparation of cross examination outline for Green. | 1.40 |
| | ADR | L440 | A104 | Review/analysis of file materials re: witness deposition summaries, expert declarations and excerpts from class certification testimony transcripts to continue preparation of trial witness notebooks for attorney use for trial (14 files) | 1.10 |
| | CAP | L410 | A104 | Continued analysis of four declarations of Green in preparation of witness cross examination outline. | 1.30 |

Louisiana Office of Risk Management

ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

|  |  |  | | HOURS |
|---|---|---|---|---|
| ADR | L440 | A107 | Review/analyze request from attorney Sabater re: plaintiffs' additional trial exhibits from defendants' supplemental document production to confirm as to content accuracy and assist attorney in preparation for trial | 0.10 |
| ADR | L250 | A104 | Assessment of Order granting Motion to Enroll re: Caitlin Huettemann to assist attorney in preparing update to client | 0.10 |
| ADR | L210 | A104 | Review/analyze Order granting Motion to Compel April SDE records to ensure compliance with document production to plaintiffs' counsel prior to trial | 0.10 |
| ADR | L210 | A104 | Review/analyze Orders re: Writ of Habeas Corpus for named plaintiffs' to ensure DOC compliance with producing inmate plaintiffs for trial | 0.20 |
| ADR | L320 | A104 | Plan and prepare for production of file materials re: additional SDEs and ambulance run reports pursuant to court order to plaintiffs' counsel re: review file for specific material, assimilation of documents, and index for production (2 files) | 0.40 |
| ADR | L320 | A106 | Review/analyze request from Cody Delaney re: ███████████ | 0.10 |
| ADR | L110 | A104 | Research NWS 3 day heat index data for 1/30/26 | 0.10 |
| ADR | L210 | A104 | Review/analyze Order re: Electronic Devices for trial to ensure compliance with local rules | 0.10 |
| ADR | L440 | A104 | Assessment of Order granting Motion to Admit Class Certification Evidentiary Hearing Testimony to assist attorney with witness preparation notebook for trial | 0.10 |
| CAP | L330 | A104 | Continued analysis of deposition of Green in preparation of witness cross examination outline. | 0.90 |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | | HOURS |
|---|---|---|---|---|---|
| | ADR | L440 | A104 | Continue analysis and compilation of file materials including deposition transcripts, deposition summaries, declarations and plaintiffs' inmate records in preparation of trial witness notebooks for attorney use at trial (142 files) | 3.60 |
| | CAP | L320 | A104 | Analysis of works cited by Green in preparation of cross examination outline. | 1.10 |
| | CAP | L330 | A104 | Anlaysis of Sylvester deposition summaries for two depositions in preparation of witness prep meeting. | 0.90 |
| | CAP | L410 | A101 | Outline of key issues ███████ ███████████████ ██████████ | 0.60 |
| | CAP | L410 | A109 | Meeting with Roland Sylvester re: ████ ████████████████████ ████████ | 0.70 |
| | CAP | L120 | A104 | Analysis of court ruling on motion to compel April SDEs. | 0.50 |
| | CAP | L120 | A104 | Analysis of April SDEs and associated ATU runs. | 0.70 |
| | CAP | L320 | A101 | Preparation of inserts to demonstrative exhibit opening statement. | 1.20 |
| | CAP | L320 | A104 | Analysis of inmate and L.S.P. employee ████████████████ ███████████ | 1.10 |
| | CAP | L120 | A104 | Anlaysis of habeas orders issued with order that defense counsel serve on L.S.P. | 0.30 |
| 01/31/2026 | DAB | L420 | A101 | Continue trial preparation, consisting of ████████████████ ███████████ ██████ | 1.70 |
| | DAB | L420 | A101 | Continue trial preparation, consisting of ████████████████ ████████████ ██████████ █████████ ████████████ █████████ | 3.80 |
| | DAB | L420 | A101 | Continue trial preparation, consisting of |

Louisiana Office of Risk Management

Page: 38
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:    214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| | | | | HOURS |
|---|---|---|---|---|
| | | | ██████████████ | |
| | | | ██████████████ | |
| | | | ██████████████ | |
| | | | ██████████████ | |
| | | | ████████ | 3.20 |
| DAB | L420 | A101 | Continue trial preparation, consisting of | |
| | | | ██████████████ | |
| | | | ██████████ | 1.30 |
| DAB | L410 | A101 | Continue trial preparation, consisting of | |
| | | | ██████████████ | |
| | | | █████████████ | |
| | | | ██████████████ | |
| | | | █████████ | 1.80 |
| CAP | L110 | A104 | Analysis of newly added exhibits to plaintiff exhibit list, potential objections. | 0.90 |
| CAP | L110 | A101 | Preparation of additions and objections to exhibit list. | 0.80 |
| CAP | L320 | A101 | Continued preparation of inserts to opening demonstrative. | 2.30 |
| CAP | L320 | A101 | Preparation of inserts to objection chart for trial, to include ██████████ ██████████ █████████ | 1.60 |
| CAP | L110 | A102 | Research re: key cases to cite in opening statements regarding PLRA, deliberate indifferent. | 0.90 |
| CAP | L410 | A101 | Continued preparation for trial re: witness outlines. | 0.70 |
| | | | **TOTAL FEES DUE** | 493.10    144,063.00 |

RECAPITULATION

| TIMEKEEPER | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| Andrew Blanchfield | Partner | 10.10 | $175.00 | $1,767.50 |
| Andrew Blanchfield | Partner | 209.10 | 350.00 | 73,185.00 |
| Catherine S Giering | Partner | 1.70 | 350.00 | 595.00 |
| Chelsea A. Payne | Partner | 2.30 | 175.00 | 402.50 |
| Chelsea A. Payne | Partner | 172.30 | 350.00 | 60,305.00 |
| Azure Risbrook | Paralegal | 97.60 | 80.00 | 7,808.00 |

| 01/22/2026 | | L000 | E110 | Out-of-Town Travel - Mileage to/from Angola, La to attend pre-depo meeting with Warden Vannoy (110 miles @ .725) | 79.75 |

Louisiana Office of Risk Management

02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:         214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

| Date | | | | Description | Amount |
|---|---|---|---|---|---|
| 01/23/2026 | L000 | E110 | | Out-of-Town Travel - Mileage to/from Angola, La to attend the deposition of Warden Vannoy (110 miles @ .725) | 79.75 |
| 01/27/2026 | L000 | E110 | | Out-of-Town Travel - Mileage to/from Angola, La to attend depositions of Ashli Oliveaux and Dr. Paul Toce (110 miles @ .725) | 79.75 |
| 01/29/2026 | L000 | E110 | | Out-of-Town Travel - Mileage to/from Angola, La to attend trial prep meetings with DOC witnesses (110 miles @ .725) | 79.75 |

**TOTAL EXPENSES DUE**                                                319.00

**CURRENT INVOICE AMOUNT DUE**                              144,382.00

**BALANCE - INCLUDING ANY OUTSTANDING**          $144,382.00

## Task Code Summary

| | | FEES | EXPENSES |
|---|---|---|---|
| L000 | Expense Total | 0.00 | 319.00 |
| L000 | Expense Total | 0.00 | 319.00 |
| | | | |
| L110 | Fact Investigation/Developement | 28002.50 | 0.00 |
| L120 | Analysis/Strategy | 10535.00 | 0.00 |
| L100 | DO NOT USE | 38,537.50 | 0.00 |
| | | | |
| L210 | Pleadings | 48.00 | 0.00 |
| L230 | Court Mandated Conferences | 945.00 | 0.00 |
| L240 | Dispositive Motions | 463.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 131.00 | 0.00 |
| L200 | DO NOT USE | 1,587.00 | 0.00 |
| | | | |
| L310 | Written Discovery | 160.00 | 0.00 |
| L320 | Document Production | 10062.00 | 0.00 |
| L330 | Depositions | 21193.00 | 0.00 |
| L340 | Expert Discovery | 26204.00 | 0.00 |
| L350 | Discovery Motions | 355.00 | 0.00 |
| L300 | DO NOT USE | 57,974.00 | 0.00 |
| | | | |
| L410 | Fact Witnesses | 8732.50 | 0.00 |
| L420 | Expert Witnesses | 8820.00 | 0.00 |
| L430 | Written Motions and Submissions | 5880.00 | 0.00 |
| L440 | Other Trial Preparation and Support | 22524.00 | 0.00 |
| L400 | DO NOT USE | 45,956.50 | 0.00 |
| | | | |
| L510 | Appellate Motions and Submissions | 8.00 | 0.00 |
| L500 | DO NOT USE | 8.00 | 0.00 |

Louisiana Office of Risk Management

Page: 40
02/06/2026
ACCOUNT NO:    73-24325360M
INVOICE NO:        214276

Claimant: Voice of the Experienced, et al (DPSC)
Agency: LA Dept Public Safety & Corrections
C499203064000101
Our File: 73.2432536 / ORM: 21G0101VO0307

**PLEASE DISREGARD PREVIOUS BALANCE IF PAYMENT
HAS BEEN MADE**

**AS A SERVICE TO OUR CLIENTS, THIS FIRM PROVIDES
LONG DISTANCE CALLING, FAX AND WESTLAW AT NO
CHARGE.**